Thomas H. Casey - Bar No. 138264
22342 Avenida Empresa, Suite 245
Rancho Santa Margarita, CA 92688
Tel: 949/766-8787 / Facsimile: 949/766-9896
Email: TomCasey@tomcaseylaw.com

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA**
**SANTA ANA DIVISION**

| | | |
|---|---|---|
| In re: | § | Case No. 8:16-BK-12885-CB |
| | § | |
| COOKIE LEE, INC. | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT**
**CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED**
**AND APPLICATION TO BE DISCHARGED (TDR)**

Thomas H. Casey, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)    All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)    A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $816,137.12 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $44,888.41 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $57,307.68 | | |

3)    Total gross receipts of $102,196.09 (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $102,196.09 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $2,509,352.97 | $26,512.95 | $614.00 | $0.00 |
| Priority Claims: | | | | |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $57,307.68 | $57,307.68 | $57,307.68 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $0.00 | $0.00 | $0.00 |
| Priority Unsecured Claims (From **Exhibit 6**) | $23,000.64 | $207,835.63 | $207,835.63 | $44,888.41 |
| General Unsecured Claims (from **Exhibit 7**) | $4,064,774.51 | $1,017,290.94 | $1,017,290.94 | $0.00 |
| **Total Disbursements** | $6,597,128.12 | $1,308,947.20 | $1,283,048.25 | $102,196.09 |

4).  This case was originally filed under chapter 7 on 07/08/2016.  The case was pending for 41 months.

5).  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6).  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: <u>12/18/2019</u>                    By:   <u>/s/ Thomas H. Casey</u>
                                                          Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| Preference Action against Citicard, Inc., | 1241-000 | $50,000.00 |
| Preference Action against J&H Creations, Inc | 1241-000 | $7,500.00 |
| Settlement of potential preference action against Contemporary | 1241-000 | $25,000.00 |
| Settlement of potential preference action against IntegraCore | 1241-000 | $19,696.09 |
| **TOTAL GROSS RECEIPTS** | | $102,196.09 |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES
NONE

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 51S | CENTURION PLAZA, LLC | 4120-000 | $0.00 | $25,898.95 | $0.00 | $0.00 |
| 70 | State of Minnesota | 4800-000 | $0.00 | $614.00 | $614.00 | $0.00 |
| | INTEGRACORE LLC | 4210-000 | $110,352.97 | $0.00 | $0.00 | $0.00 |
| | RONALD MILLAR AND DEBORAH MILLAR, | 4210-000 | $700,000.00 | $0.00 | $0.00 | $0.00 |
| | W. AND H. CLOSE LIVINGTRUST | 4210-000 | $1,699,000.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL SECURED CLAIMS** | | | $2,509,352.97 | $26,512.95 | $614.00 | $0.00 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Thomas H. Casey, Trustee | 2100-000 | NA | $8,359.80 | $8,359.80 | $8,359.80 |
| International Sureties, LTD. | 2300-000 | NA | $64.02 | $64.02 | $64.02 |
| Independent Bank | 2600-000 | NA | $150.44 | $150.44 | $150.44 |
| Integrity Bank | 2600-000 | NA | $951.97 | $951.97 | $951.97 |
| United States Bankruptcy Court | 2700-000 | NA | $1,400.00 | $1,400.00 | $1,400.00 |

| | | | | | |
|---|---|---|---|---|---|
| FRANCHISE TAX BOARD | 2990-000 | NA | $1,629.28 | $1,629.28 | $1,629.28 |
| U S TelePacific Corp | 2990-000 | NA | $2,018.25 | $2,018.25 | $2,018.25 |
| Thomas H. Casey, ESQ., Attorney for Trustee | 3110-000 | NA | $30,247.50 | $30,247.50 | $30,247.50 |
| Thomas H. Casey, ESQ., Attorney for Trustee | 3120-000 | NA | $6,890.42 | $6,890.42 | $6,890.42 |
| Hahn Fife & Company, Accountant for Trustee | 3410-000 | NA | $5,192.50 | $5,192.50 | $5,192.50 |
| Hahn Fife & Company, Accountant for Trustee | 3420-000 | NA | $403.50 | $403.50 | $403.50 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $57,307.68 | $57,307.68 | $57,307.68 |

### EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES
NONE

### EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 4 | Employment Development Department | 5800-000 | $0.00 | $42,595.56 | $42,595.56 | $0.00 |
| 5 | Martha Redfearn | 5300-000 | $0.00 | $3,000.00 | $3,000.00 | $3,000.00 |
| 6 | JASMINE NEMATZADEH | 5300-000 | $0.00 | $750.01 | $750.01 | $750.01 |
| 13 | Karen Ann Goodman | 5300-000 | $1,847.08 | $2,797.23 | $2,797.23 | $2,797.23 |
| 15P | LARS SUNDBERG | 5300-000 | $2,425.50 | $5,928.68 | $5,928.68 | $5,928.68 |
| 17 | WENDY CAMPBELL | 5300-000 | $0.00 | $1,244.32 | $1,244.32 | $1,244.32 |
| 21 | State Board of Equalization | 5800-000 | $0.00 | $14,722.00 | $14,722.00 | $0.00 |
| 23P | FRANCHISE TAX BOARD | 5800-000 | $0.00 | $1,667.67 | $1,667.67 | $0.00 |
| 25 | Internal Revenue Service | 5800-000 | $0.00 | $90,178.62 | $90,178.62 | $0.00 |
| 26 | WA Department of Revenue | 5800-000 | $0.00 | $2,646.60 | $2,646.60 | $0.00 |
| 33 | BARBARA LEVENGOOD | 5300-000 | $0.00 | $75.03 | $75.03 | $75.03 |
| 39 | NANCI AUERBACH | 5300-000 | $1,129.43 | $1,385.39 | $1,385.39 | $1,385.39 |

| 41P | Cecelia Revay | 5300-000 | $0.00 | $236.08 | $236.08 | $236.08 |
|---|---|---|---|---|---|---|
| 42P | ANNETTA BETTIS | 5300-000 | $4,074.38 | $5,053.92 | $5,053.92 | $5,053.92 |
| 44P | Debra W L Lin | 5300-000 | $0.00 | $12,849.99 | $12,849.99 | $12,849.99 |
| 45 | Tax Collector, St. Tammany Parish | 5800-000 | $0.00 | $293.53 | $293.53 | $0.00 |
| 50P | HEATHER SCHUBERT | 5300-000 | $0.00 | $2,778.80 | $2,778.80 | $2,778.80 |
| 52 | Eileen Peck | 5300-000 | $0.00 | $602.56 | $602.56 | $602.56 |
| 53P | Lisa Yoakum | 5300-000 | $0.00 | $90.17 | $90.17 | $90.17 |
| 56 | Michele Fish | 5300-000 | $941.68 | $834.62 | $834.62 | $834.62 |
| 58 | Tennessee Department of Revenue | 5800-000 | $0.00 | $925.10 | $925.10 | $0.00 |
| 62P | Stephen A Hagerman | 5300-000 | $1,103.09 | $333.81 | $333.81 | $333.81 |
| 64P | Laura Trejo Perez | 5300-000 | $0.00 | $110.59 | $110.59 | $110.59 |
| 65 | SUMMER OROZCO | 5300-000 | $847.81 | $2,081.30 | $2,081.30 | $2,081.30 |
| 67P | RACHINEE PUGH | 5300-000 | $0.00 | $4,735.91 | $4,735.91 | $4,735.91 |
| 68 | Comptroller of Public Accounts | 5800-000 | $0.00 | $3,629.25 | $3,629.25 | $0.00 |
| 69 | Comptroller of Public Accounts | 5800-000 | $0.00 | $1,254.36 | $1,254.36 | $0.00 |
| | DEBORAH MILLAR | 5300-000 | $3,139.92 | $0.00 | $0.00 | $0.00 |
| | ERIKA CISNEROS | 5300-000 | $936.32 | $0.00 | $0.00 | $0.00 |
| | JOSHUA CALDERON | 5300-000 | $1,515.37 | $0.00 | $0.00 | $0.00 |
| | KATYA RETA | 5300-000 | $1,642.82 | $0.00 | $0.00 | $0.00 |
| | SHAWN LAMBERTSEN-FORBES | 5300-000 | $1,790.90 | $0.00 | $0.00 | $0.00 |
| | SHELLY SPRADING | 5300-000 | $484.00 | $0.00 | $0.00 | $0.00 |
| | STEPHANIE URIARTE | 5300-000 | $442.34 | $0.00 | $0.00 | $0.00 |
| | SUSAN L. CLISSON | 5300-000 | $680.00 | $0.00 | $0.00 | $0.00 |
| | Employment Development Dept | 5800-000 | $0.00 | $1,366.34 | $1,366.34 | $0.00 |
| | Internal Revenue Service | 5800-000 | $0.00 | $3,668.19 | $3,668.19 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $23,000.64 | $207,835.63 | $207,835.63 | $44,888.41 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Office Depot | 7100-000 | $1,021.96 | $1,021.96 | $1,021.96 | $0.00 |
| 2 | NANCY BARTON | 7100-000 | $0.00 | $2,994.19 | $2,994.19 | $0.00 |
| 3 | FedEx Corporate Services, Inc. | 7100-000 | $4,052.63 | $4,223.98 | $4,223.98 | $0.00 |
| 4GU | Employment Development Department | 7100-000 | $0.00 | $6,338.43 | $6,338.43 | $0.00 |
| 7 | Technical Translation Services | 7100-000 | $1,728.00 | $2,073.60 | $2,073.60 | $0.00 |
| 8 | SUSAN YOUNG | 7100-000 | $1,350.00 | $2,200.00 | $2,200.00 | $0.00 |
| 9 | HENNY VALLEE | 7100-000 | $742.50 | $742.50 | $742.50 | $0.00 |
| 10 | Dione Tippawang | 7100-000 | $0.00 | $628.88 | $628.88 | $0.00 |
| 11 | Kathy Sevall | 7100-000 | $0.00 | $139.01 | $139.01 | $0.00 |
| 12 | State Of Alabama Department Of Revenue | 7100-000 | $0.00 | $179.98 | $179.98 | $0.00 |
| 14 | MICHELLE ALVAREZ | 7100-000 | $13.78 | $41.04 | $41.04 | $0.00 |
| 15GU | LARS SUNDBERG | 7100-000 | $0.00 | $4,437.72 | $4,437.72 | $0.00 |
| 16 | Wisconsin Department of Revenue | 7100-000 | $10.00 | $188.03 | $188.03 | $0.00 |
| 18 | Uline Shipping Supplies | 7100-000 | $1,029.56 | $894.56 | $894.56 | $0.00 |
| 19 | The Contemporary Group | 7100-000 | $0.00 | $34,783.51 | $34,783.51 | $0.00 |
| 20 | ProPay Inc | 7100-000 | $0.00 | $52,796.13 | $52,796.13 | $0.00 |
| 21a | State Board of Equalization | 7100-000 | $0.00 | $2,012.01 | $2,012.01 | $0.00 |
| 22 | Michelle Tunnell | 7100-000 | $0.00 | $128.00 | $128.00 | $0.00 |
| 23GU | FRANCHISE TAX BOARD | 7100-000 | $98,000.00 | $99,532.04 | $99,532.04 | $0.00 |
| 26a | WA Department of Revenue | 7100-000 | $0.00 | $482.73 | $482.73 | $0.00 |
| 27 | De Novo Imports Inc | 7100-000 | $5,718.00 | $5,892.87 | $5,892.87 | $0.00 |
| 28 | ALLSTAGE PRO | 7100-000 | $11,388.00 | $14,453.96 | $14,453.96 | $0.00 |
| 29 | Mary Park | 7100-000 | $0.00 | $54.01 | $54.01 | $0.00 |
| 30 | John M Segin | 7100-000 | $0.00 | $2,912.40 | $2,912.40 | $0.00 |
| 31 | J&P Co., Ltd | 7100-000 | $55,146.37 | $52,775.37 | $52,775.37 | $0.00 |

| 32 | STYLE EYES INC | 7100-000 | $4,436.03 | $4,436.03 | $4,436.03 | $0.00 |
|---|---|---|---|---|---|---|
| 34 | Lisa Crossett | 7100-000 | $0.00 | $417.82 | $417.82 | $0.00 |
| 35 | ALLYSON LIU | 7100-000 | $1,115.63 | $115.63 | $115.63 | $0.00 |
| 36 | Susan Teri Luboviski | 7100-000 | $0.00 | $105.00 | $105.00 | $0.00 |
| 37 | Maureen C. Ash | 7100-000 | $0.00 | $900.00 | $900.00 | $0.00 |
| 38 | Stephen Gould Corp | 7100-000 | $130,015.18 | $136,000.59 | $136,000.59 | $0.00 |
| 40 | JULIE PICHOTTA | 7100-000 | $12.60 | $150.00 | $150.00 | $0.00 |
| 41GU | Cecelia Revay | 7100-000 | $0.00 | $179.00 | $179.00 | $0.00 |
| 42GU | ANNETTA BETTIS | 7100-000 | $0.00 | $5,475.16 | $5,475.16 | $0.00 |
| 43 | KNOBBE MARTENS OLSON & BEAR LLP | 7100-000 | $630.29 | $310.00 | $310.00 | $0.00 |
| 44GU | Debra W L Lin | 7100-000 | $2,900,000.00 | $150,650.00 | $150,650.00 | $0.00 |
| 46 | American Express Travel Related Services Company, | 7100-000 | $0.00 | $2,853.61 | $2,853.61 | $0.00 |
| 47 | American Express Travel Related Services Company, | 7100-000 | $0.00 | $50,316.89 | $50,316.89 | $0.00 |
| 48 | Virginia Elizarrez | 7100-000 | $0.00 | $1,000.00 | $1,000.00 | $0.00 |
| 49 | Diana Gerlach | 7100-000 | $0.00 | $87.13 | $87.13 | $0.00 |
| 50GU | HEATHER SCHUBERT | 7100-000 | $0.00 | $179.00 | $179.00 | $0.00 |
| 51GU | CENTURION PLAZA, LLC | 7100-000 | $67,230.22 | $325,372.61 | $325,372.61 | $0.00 |
| 53GU | Lisa Yoakum | 7100-000 | $0.00 | $92.50 | $92.50 | $0.00 |
| 54 | Mary Hanson | 7100-000 | $0.00 | $108.00 | $108.00 | $0.00 |
| 55 | Zayo Group, LLC | 7100-000 | $19,361.12 | $22,469.36 | $22,469.36 | $0.00 |
| 57 | Susie Clisson | 7100-000 | $0.00 | $544.00 | $544.00 | $0.00 |
| 58a | Tennessee Department of Revenue | 7100-000 | $0.00 | $220.50 | $220.50 | $0.00 |
| 59 | L Lawrence Products | 7100-000 | $483.46 | $483.46 | $483.46 | $0.00 |
| 61 | KATHERINE CHRISMAN | 7200-000 | $0.00 | $5,000.00 | $5,000.00 | $0.00 |
| 63 | Janis Carney | 7200-000 | $0.00 | $533.00 | $533.00 | $0.00 |
| 64GU | Laura Trejo Perez | 7200-000 | $0.00 | $200.00 | $200.00 | $0.00 |
| 66 | Sonya Houseworth | 7200-000 | $0.00 | $158.24 | $158.24 | $0.00 |

| 67GU | RACHINEE PUGH | 7200-000 | $0.00 | $9,418.00 | $9,418.00 | $0.00 |
|---|---|---|---|---|---|---|
| 68a | Comptroller of Public Accounts | 7200-000 | $0.00 | $279.22 | $279.22 | $0.00 |
| 69a | Comptroller of Public Accounts | 7200-000 | $0.00 | $1,220.02 | $1,220.02 | $0.00 |
| 71GU | U S TelePacific Corp | 7100-000 | $6,089.26 | $6,089.26 | $6,089.26 | $0.00 |
| | 1099 PRO INC. | 7100-000 | $1,110.32 | $0.00 | $0.00 | $0.00 |
| | 8 ZIANGXING ST | 7100-000 | $9,422.50 | $0.00 | $0.00 | $0.00 |
| | A&H MFG | 7100-000 | $4,130.41 | $0.00 | $0.00 | $0.00 |
| | ABRAHAM LICHAA CO. LLC | 7100-000 | $8,332.14 | $0.00 | $0.00 | $0.00 |
| | ACCOUNTEMPS | 7100-000 | $29,675.62 | $0.00 | $0.00 | $0.00 |
| | ADOBE SYSTEMS INC. | 7100-000 | $3,235.38 | $0.00 | $0.00 | $0.00 |
| | AETNA LIFE INSURANCE COMPANY | 7100-000 | $9,624.63 | $0.00 | $0.00 | $0.00 |
| | AFLAC | 7100-000 | $1,381.20 | $0.00 | $0.00 | $0.00 |
| | AFS/IBEX FINANCIAL SERVICES INC | 7100-000 | $3,221.91 | $0.00 | $0.00 | $0.00 |
| | ALABAMA DEPT OF REVENUE | 7100-000 | $179.98 | $0.00 | $0.00 | $0.00 |
| | Alaine Uthus | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Alana Gonzalez | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Alexa Ellis | 7100-000 | $13.65 | $0.00 | $0.00 | $0.00 |
| | ALICIA AGGAS | 7100-000 | $32.20 | $0.00 | $0.00 | $0.00 |
| | ALICIA FREITAS | 7100-000 | $34.80 | $0.00 | $0.00 | $0.00 |
| | Alicia Hackett | 7100-000 | $26.07 | $0.00 | $0.00 | $0.00 |
| | ALICIA KUTSUNAI | 7100-000 | $38.15 | $0.00 | $0.00 | $0.00 |
| | ALLISON OLSON | 7100-000 | $40.00 | $0.00 | $0.00 | $0.00 |
| | Allyson Bowler | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | ALYSSA CAMPBELL | 7100-000 | $22.75 | $0.00 | $0.00 | $0.00 |
| | AMANDA GULINI | 7100-000 | $22.40 | $0.00 | $0.00 | $0.00 |
| | Amanda Jones | 7100-000 | $33.95 | $0.00 | $0.00 | $0.00 |
| | AMERICAN CANCER | 7100-000 | $25,400.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SOCIETY | | | | | | |
| AMY BENTLEY | 7100-000 | $9.62 | $0.00 | $0.00 | $0.00 |
| Amy Bryan | 7100-000 | $14.00 | $0.00 | $0.00 | $0.00 |
| AMY DAVIS | 7100-000 | $9.56 | $0.00 | $0.00 | $0.00 |
| AMY GEUS | 7100-000 | $42.00 | $0.00 | $0.00 | $0.00 |
| AMY MYERS | 7100-000 | $16.80 | $0.00 | $0.00 | $0.00 |
| AMY STANTON | 7100-000 | $30.80 | $0.00 | $0.00 | $0.00 |
| AMY WIELINSKI | 7100-000 | $41.12 | $0.00 | $0.00 | $0.00 |
| ANA SORIANO-NOYOLA | 7100-000 | $13.39 | $0.00 | $0.00 | $0.00 |
| ANASTACIA BELIAKOFF | 7100-000 | $1.46 | $0.00 | $0.00 | $0.00 |
| Andrea Parker Michaud | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANDRIA O'BRIEN | 7100-000 | $13.30 | $0.00 | $0.00 | $0.00 |
| Angela Higgins | 7100-000 | $44.80 | $0.00 | $0.00 | $0.00 |
| ANGELA MINUTILLO | 7100-000 | $23.80 | $0.00 | $0.00 | $0.00 |
| ANGELA TRUSCINSKI | 7100-000 | $38.50 | $0.00 | $0.00 | $0.00 |
| Angie Martinez | 7100-000 | $8.40 | $0.00 | $0.00 | $0.00 |
| ANN ROGERS | 7100-000 | $42.00 | $0.00 | $0.00 | $0.00 |
| ANNA GITTINGS | 7100-000 | $20.09 | $0.00 | $0.00 | $0.00 |
| ANNA O'NEILL | 7100-000 | $7.70 | $0.00 | $0.00 | $0.00 |
| ANNA SYLVIA | 7100-000 | $18.38 | $0.00 | $0.00 | $0.00 |
| Anna Ureno-villalba | 7100-000 | $16.80 | $0.00 | $0.00 | $0.00 |
| ANNE MARIE PERRY | 7100-000 | $33.56 | $0.00 | $0.00 | $0.00 |
| ANNE O'NEILL | 7100-000 | $12.60 | $0.00 | $0.00 | $0.00 |
| Anne Payne | 7100-000 | $18.20 | $0.00 | $0.00 | $0.00 |
| April Munoz | 7100-000 | $9.73 | $0.00 | $0.00 | $0.00 |
| ARACELY LARSON | 7100-000 | $6.80 | $0.00 | $0.00 | $0.00 |
| ARIANA GURROLA | 7100-000 | $21.00 | $0.00 | $0.00 | $0.00 |
| ARIELE HERSHKOVITZ | 7100-000 | $10.50 | $0.00 | $0.00 | $0.00 |
| ARLIEN HOPWOOD | 7100-000 | $2.90 | $0.00 | $0.00 | $0.00 |
| ASHLEY LEE | 7100-000 | $25.90 | $0.00 | $0.00 | $0.00 |
| ASHLEY SUTHERLAND | 7100-000 | $10.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| ASIA INSPECTION | 7100-000 | $9.00 | $0.00 | $0.00 | $0.00 |
| ASTRID SCHAFER | 7100-000 | $9.23 | $0.00 | $0.00 | $0.00 |
| AT&T U-VERSE | 7100-000 | $57.00 | $0.00 | $0.00 | $0.00 |
| AVALARA INC. | 7100-000 | $25,375.00 | $0.00 | $0.00 | $0.00 |
| BACK OFFICE ENTERPRISE SOLUTIONS | 7100-000 | $14,280.00 | $0.00 | $0.00 | $0.00 |
| BANK OF AMERICA | 7100-000 | $7,575.85 | $0.00 | $0.00 | $0.00 |
| BARBARA CROWELL | 7100-000 | $33.12 | $0.00 | $0.00 | $0.00 |
| BARBARA DIXON | 7100-000 | $29.66 | $0.00 | $0.00 | $0.00 |
| BARBARA LEVENGOOD | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BARBARA MEJIA | 7100-000 | $16.10 | $0.00 | $0.00 | $0.00 |
| BARBARA NORTHCUT | 7100-000 | $10.50 | $0.00 | $0.00 | $0.00 |
| BARBARA SMITH | 7100-000 | $15.05 | $0.00 | $0.00 | $0.00 |
| BEAUREGARD PARISH SALES & USE TAX | 7100-000 | $7.30 | $0.00 | $0.00 | $0.00 |
| BECKEE BRUNO | 7100-000 | $17.15 | $0.00 | $0.00 | $0.00 |
| BERNADETTE RONEY | 7100-000 | $28.50 | $0.00 | $0.00 | $0.00 |
| BETH NEGRI | 7100-000 | $48.31 | $0.00 | $0.00 | $0.00 |
| BETH WARNER | 7100-000 | $14.70 | $0.00 | $0.00 | $0.00 |
| BETTIE LINDSEY | 7100-000 | $15.25 | $0.00 | $0.00 | $0.00 |
| BETTY WILLIAMS | 7100-000 | $23.52 | $0.00 | $0.00 | $0.00 |
| BIRDDOG SOLUTIONS | 7100-000 | $76.03 | $0.00 | $0.00 | $0.00 |
| Blanca Cisneros | 7100-000 | $49.18 | $0.00 | $0.00 | $0.00 |
| Blanca Guerrero | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BONITA GOLAY | 7100-000 | $42.70 | $0.00 | $0.00 | $0.00 |
| BRANDI GILMORE | 7100-000 | $5.85 | $0.00 | $0.00 | $0.00 |
| BREN WOLFE | 7100-000 | $31.18 | $0.00 | $0.00 | $0.00 |
| Brenda Alarco | 7100-000 | $24.33 | $0.00 | $0.00 | $0.00 |
| Brenda Hardt | 7100-000 | $33.60 | $0.00 | $0.00 | $0.00 |
| BRENDA HENN | 7100-000 | $0.90 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| BRENDA KELLY | 7100-000 | $14.00 | $0.00 | $0.00 | $0.00 |
| BRIANNA TISCHER | 7100-000 | $3.60 | $0.00 | $0.00 | $0.00 |
| Brianne Link | 7100-000 | $32.20 | $0.00 | $0.00 | $0.00 |
| BRIDGET STENNIS | 7100-000 | $19.00 | $0.00 | $0.00 | $0.00 |
| BRITTANIA MCNAIR | 7100-000 | $19.25 | $0.00 | $0.00 | $0.00 |
| BRITTANY CROCK | 7100-000 | $24.50 | $0.00 | $0.00 | $0.00 |
| Brooke Preston | 7100-000 | $17.85 | $0.00 | $0.00 | $0.00 |
| CAITLIN SILVER | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Camille Cohen | 7100-000 | $21.35 | $0.00 | $0.00 | $0.00 |
| CANDACE SCHULTZ | 7100-000 | $29.75 | $0.00 | $0.00 | $0.00 |
| CAREN M PALACIOS | 7100-000 | $3.50 | $0.00 | $0.00 | $0.00 |
| CARIDAD PUPO | 7100-000 | $7.70 | $0.00 | $0.00 | $0.00 |
| Carla Erny | 7100-000 | $13.30 | $0.00 | $0.00 | $0.00 |
| Carmen M. Colon | 7100-000 | $9.80 | $0.00 | $0.00 | $0.00 |
| Carol Baetz | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CAROL CONTRERAS | 7100-000 | $14.40 | $0.00 | $0.00 | $0.00 |
| Carol Jackson | 7100-000 | $2.70 | $0.00 | $0.00 | $0.00 |
| CAROLINA PRATT | 7100-000 | $7.35 | $0.00 | $0.00 | $0.00 |
| CAROLYN ADAMS | 7100-000 | $10.50 | $0.00 | $0.00 | $0.00 |
| CAROLYN FRITSCH | 7100-000 | $14.65 | $0.00 | $0.00 | $0.00 |
| CAROLYN PHILLPOTTS | 7100-000 | $41.65 | $0.00 | $0.00 | $0.00 |
| Cassandra Malloy | 7100-000 | $18.90 | $0.00 | $0.00 | $0.00 |
| Cathie Capolino | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CATINA STECZ | 7100-000 | $31.50 | $0.00 | $0.00 | $0.00 |
| CECELIA NASH | 7100-000 | $16.10 | $0.00 | $0.00 | $0.00 |
| CECILIA HUFFAKER | 7100-000 | $6.30 | $0.00 | $0.00 | $0.00 |
| CHADRA MCCLAMB | 7100-000 | $28.00 | $0.00 | $0.00 | $0.00 |
| CHANTELL HANNAN | 7100-000 | $36.05 | $0.00 | $0.00 | $0.00 |
| Charlene Lee | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CHERI | 7100-000 | $8.75 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| LECOYER | | | | | |
| CHERISE BOLLING | 7100-000 | $25.24 | $0.00 | $0.00 | $0.00 |
| Cherri Schoeppel | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Cheryl Dunkle | 7100-000 | $9.10 | $0.00 | $0.00 | $0.00 |
| Cheryl Landon | 7100-000 | $39.90 | $0.00 | $0.00 | $0.00 |
| CHIARA WHITE | 7100-000 | $15.50 | $0.00 | $0.00 | $0.00 |
| CHILDRENS HOSPITAL LOS ANGELES | 7100-000 | $228.00 | $0.00 | $0.00 | $0.00 |
| CHONDA OLDS | 7100-000 | $5.60 | $0.00 | $0.00 | $0.00 |
| CHRIS DECKER | 7100-000 | $10.65 | $0.00 | $0.00 | $0.00 |
| CHRIS KIRCHENBERG | 7100-000 | $12.80 | $0.00 | $0.00 | $0.00 |
| CHRISTA DURDEN | 7100-000 | $47.51 | $0.00 | $0.00 | $0.00 |
| CHRISTAL BAKER | 7100-000 | $13.65 | $0.00 | $0.00 | $0.00 |
| CHRISTINA ANDREAS | 7100-000 | $45.82 | $0.00 | $0.00 | $0.00 |
| CHRISTINA BECK | 7100-000 | $30.26 | $0.00 | $0.00 | $0.00 |
| CHRISTINA DUNN | 7100-000 | $11.20 | $0.00 | $0.00 | $0.00 |
| CHRISTINA HENTELEFF | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CHRISTINA KARIMI | 7100-000 | $16.80 | $0.00 | $0.00 | $0.00 |
| Christina Keech | 7100-000 | $37.60 | $0.00 | $0.00 | $0.00 |
| CHRISTINA MANSOUR | 7100-000 | $8.40 | $0.00 | $0.00 | $0.00 |
| CHRISTINA MARTINEZ | 7100-000 | $22.40 | $0.00 | $0.00 | $0.00 |
| Christina Martinez | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CHRISTINA PENROD | 7100-000 | $2.80 | $0.00 | $0.00 | $0.00 |
| Christine Call | 7100-000 | $8.98 | $0.00 | $0.00 | $0.00 |
| CHRISTINE FLANAGAN | 7100-000 | $11.20 | $0.00 | $0.00 | $0.00 |
| CHRISTINE TURNER | 7100-000 | $24.96 | $0.00 | $0.00 | $0.00 |
| Christine Turner | 7100-000 | $24.96 | $0.00 | $0.00 | $0.00 |
| CHRISTY MICHAELIS | 7100-000 | $8.75 | $0.00 | $0.00 | $0.00 |
| CHRISTY NEWMAN | 7100-000 | $18.20 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Christy Ward | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CINDY GUTTMANN | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CINDY GUTTMANN | 7100-000 | $16.10 | $0.00 | $0.00 | $0.00 |
| CINDY KLASSON | 7100-000 | $31.80 | $0.00 | $0.00 | $0.00 |
| CINDY KUYKENDALL | 7100-000 | $20.75 | $0.00 | $0.00 | $0.00 |
| CINDY RICCIO COMMUNICATIONS INC | 7100-000 | $6,770.79 | $0.00 | $0.00 | $0.00 |
| CINDY VARGAS | 7100-000 | $20.30 | $0.00 | $0.00 | $0.00 |
| CITY OF AVONDALE | 7100-000 | $65.20 | $0.00 | $0.00 | $0.00 |
| CITY OF CENTENNIAL | 7100-000 | $25.00 | $0.00 | $0.00 | $0.00 |
| CITY OF COSTA MESA | 7100-000 | $26.00 | $0.00 | $0.00 | $0.00 |
| CITY OF FAIRBANKS | 7100-000 | $40.00 | $0.00 | $0.00 | $0.00 |
| CITY OF GLENDALE | 7100-000 | $93.28 | $0.00 | $0.00 | $0.00 |
| CITY OF HUEYTOWN | 7100-000 | $122.00 | $0.00 | $0.00 | $0.00 |
| CITY OF HUNTSVILLE | 7100-000 | $50.00 | $0.00 | $0.00 | $0.00 |
| CITY OF KELSO | 7100-000 | $75.00 | $0.00 | $0.00 | $0.00 |
| CITY OF LAMAR | 7100-000 | $10.00 | $0.00 | $0.00 | $0.00 |
| CITY OF PEORIA | 7100-000 | $78.41 | $0.00 | $0.00 | $0.00 |
| CITY OF PHOENIX | 7100-000 | $156.63 | $0.00 | $0.00 | $0.00 |
| CITY OF RAYMOND | 7100-000 | $100.00 | $0.00 | $0.00 | $0.00 |
| CITY OF TIGARD | 7100-000 | $96.80 | $0.00 | $0.00 | $0.00 |
| CLAIRE MCKENZIE | 7100-000 | $14.70 | $0.00 | $0.00 | $0.00 |
| CLARA BROWN | 7100-000 | $16.80 | $0.00 | $0.00 | $0.00 |
| CLARA MORRISON | 7100-000 | $14.70 | $0.00 | $0.00 | $0.00 |
| CLARA MORRISON | 7100-000 | $14.70 | $0.00 | $0.00 | $0.00 |
| COLLEEN CUNNINGHAM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| CONEXIS | 7100-000 | $1,627.88 | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|
| CONNIE SIMPFENDERFER | 7100-000 | $32.19 | $0.00 | $0.00 | $0.00 |
| CONSUELO DUARTE | 7100-000 | $48.96 | $0.00 | $0.00 | $0.00 |
| CONTEMPORARY GROUP | 7100-000 | $45,828.29 | $0.00 | $0.00 | $0.00 |
| CORINNE LEE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CRIS LARAGAN | 7100-000 | $11.10 | $0.00 | $0.00 | $0.00 |
| Cristin Blatchford | 7100-000 | $23.10 | $0.00 | $0.00 | $0.00 |
| CRYSTAL DE ARMERO | 7100-000 | $32.44 | $0.00 | $0.00 | $0.00 |
| CRYSTAL MARCHINEK | 7100-000 | $44.80 | $0.00 | $0.00 | $0.00 |
| CT CORPORATION | 7100-000 | $2,440.73 | $0.00 | $0.00 | $0.00 |
| CT SOLUTIONS LLC | 7100-000 | $1,415.00 | $0.00 | $0.00 | $0.00 |
| CVENT INC | 7100-000 | $4,099.80 | $0.00 | $0.00 | $0.00 |
| Cynthia Cruz | 7100-000 | $7.00 | $0.00 | $0.00 | $0.00 |
| Cynthia Cruz | 7100-000 | $7.00 | $0.00 | $0.00 | $0.00 |
| Cynthia Nolan | 7100-000 | $19.95 | $0.00 | $0.00 | $0.00 |
| Cynthia Nolan | 7100-000 | $19.95 | $0.00 | $0.00 | $0.00 |
| CYNTHIA SMITH | 7100-000 | $7.46 | $0.00 | $0.00 | $0.00 |
| CYNTHIA THOMAS | 7100-000 | $37.45 | $0.00 | $0.00 | $0.00 |
| Danyelle Foreman | 7100-000 | $11.90 | $0.00 | $0.00 | $0.00 |
| DATALOK | 7100-000 | $1,748.97 | $0.00 | $0.00 | $0.00 |
| DEANNA SHELTON | 7100-000 | $1.78 | $0.00 | $0.00 | $0.00 |
| DEBBIE BOWMAN | 7100-000 | $49.35 | $0.00 | $0.00 | $0.00 |
| Debbie Galeano | 7100-000 | $11.20 | $0.00 | $0.00 | $0.00 |
| DEBBIE GALEANO | 7100-000 | $11.20 | $0.00 | $0.00 | $0.00 |
| DEBBIE HAIBON | 7100-000 | $21.00 | $0.00 | $0.00 | $0.00 |
| DEBBIE MILLAR | 7100-000 | $71,927.33 | $0.00 | $0.00 | $0.00 |
| DEBORAH BABCOCK | 7100-000 | $40.00 | $0.00 | $0.00 | $0.00 |
| DEBORAH BRANDA | 7100-000 | $49.18 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Deborah De Foe | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| DEBORAH FIELD | 7100-000 | $9.10 | $0.00 | $0.00 | $0.00 |
| DEBORAH HACKER-MCCULLOUGH | 7100-000 | $23.80 | $0.00 | $0.00 | $0.00 |
| DEBORAH RENEE OROSZ | 7100-000 | $11.20 | $0.00 | $0.00 | $0.00 |
| DEBORAH RUSSELL | 7100-000 | $42.00 | $0.00 | $0.00 | $0.00 |
| DEBORAH VALENCIA | 7100-000 | $5.05 | $0.00 | $0.00 | $0.00 |
| DEBRA BASILE | 7100-000 | $4.58 | $0.00 | $0.00 | $0.00 |
| Debra Colucci | 7100-000 | $18.00 | $0.00 | $0.00 | $0.00 |
| Debra Lewis | 7100-000 | $23.80 | $0.00 | $0.00 | $0.00 |
| Debra Lewis | 7100-000 | $23.80 | $0.00 | $0.00 | $0.00 |
| DEBRA MEDORO | 7100-000 | $3.12 | $0.00 | $0.00 | $0.00 |
| DEBRA MORGAN | 7100-000 | $40.95 | $0.00 | $0.00 | $0.00 |
| DEBRA SMITH | 7100-000 | $39.90 | $0.00 | $0.00 | $0.00 |
| DEBRA SMITH | 7100-000 | $39.90 | $0.00 | $0.00 | $0.00 |
| DELL INC. | 7100-000 | $30,930.88 | $0.00 | $0.00 | $0.00 |
| Denise Chisholm | 7100-000 | $32.20 | $0.00 | $0.00 | $0.00 |
| DENISE GALVEZ-KIRK | 7100-000 | $21.48 | $0.00 | $0.00 | $0.00 |
| DENISE PROKOP | 7100-000 | $31.67 | $0.00 | $0.00 | $0.00 |
| DHL EXPRESS | 7100-000 | $350.38 | $0.00 | $0.00 | $0.00 |
| DIANA LEE | 7100-000 | $15.40 | $0.00 | $0.00 | $0.00 |
| DIANA LONDYN | 7100-000 | $28.25 | $0.00 | $0.00 | $0.00 |
| DIANA MARIE | 7100-000 | $30.10 | $0.00 | $0.00 | $0.00 |
| DIANA RECORD | 7100-000 | $11.01 | $0.00 | $0.00 | $0.00 |
| DIANA SHUBNELL | 7100-000 | $40.95 | $0.00 | $0.00 | $0.00 |
| DIANNA ROACH | 7100-000 | $31.80 | $0.00 | $0.00 | $0.00 |
| DONNA BOWEN | 7100-000 | $15.40 | $0.00 | $0.00 | $0.00 |
| DONNA CHAMBLEE | 7100-000 | $42.45 | $0.00 | $0.00 | $0.00 |
| DONNA GWYNN | 7100-000 | $8.40 | $0.00 | $0.00 | $0.00 |
| DORELLA CAPRIOLI | 7100-000 | $8.40 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| DSA | 7100-000 | $8,666.51 | $0.00 | $0.00 | $0.00 |
| ELENA RIZZO | 7100-000 | $29.40 | $0.00 | $0.00 | $0.00 |
| Elizabeth A Hames | 7100-000 | $5.40 | $0.00 | $0.00 | $0.00 |
| ELIZABETH AHPO | 7100-000 | $12.60 | $0.00 | $0.00 | $0.00 |
| ELIZABETH BECKELMAN | 7100-000 | $0.50 | $0.00 | $0.00 | $0.00 |
| ELIZABETH HAYWOOD | 7100-000 | $32.98 | $0.00 | $0.00 | $0.00 |
| ELIZABETH JONES | 7100-000 | $45.85 | $0.00 | $0.00 | $0.00 |
| ELIZABETH MONTES | 7100-000 | $31.16 | $0.00 | $0.00 | $0.00 |
| Emma Smith | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ERICA CLARE | 7100-000 | $11.20 | $0.00 | $0.00 | $0.00 |
| ERICA GRECO | 7100-000 | $30.98 | $0.00 | $0.00 | $0.00 |
| ERIN HADDOCK | 7100-000 | $17.50 | $0.00 | $0.00 | $0.00 |
| ERIN SITLER | 7100-000 | $14.30 | $0.00 | $0.00 | $0.00 |
| ESHA MARSHALL-JENKINS | 7100-000 | $19.60 | $0.00 | $0.00 | $0.00 |
| EVENT BRIGHT, INC. | 7100-000 | $301.35 | $0.00 | $0.00 | $0.00 |
| EXPEDITORS INTERNATIONAL | 7100-000 | $3,556.59 | $0.00 | $0.00 | $0.00 |
| EXPEDITORS INTERNATIONAL OF | 7100-000 | $45.39 | $0.00 | $0.00 | $0.00 |
| FABIOLA TAFOLLA | 7100-000 | $23.80 | $0.00 | $0.00 | $0.00 |
| FAWN SPEARS | 7100-000 | $3.50 | $0.00 | $0.00 | $0.00 |
| FELICIA LYONS | 7100-000 | $23.80 | $0.00 | $0.00 | $0.00 |
| FELISSA WAYNICK | 7100-000 | $17.50 | $0.00 | $0.00 | $0.00 |
| FRANCESCA PAGNOTTA | 7100-000 | $11.55 | $0.00 | $0.00 | $0.00 |
| FRANCINE MONTANO | 7100-000 | $30.90 | $0.00 | $0.00 | $0.00 |
| Freida Huff | 7100-000 | $7.35 | $0.00 | $0.00 | $0.00 |
| GABRIELLA RIOS | 7100-000 | $47.60 | $0.00 | $0.00 | $0.00 |
| GAIL ZIMMER | 7100-000 | $18.20 | $0.00 | $0.00 | $0.00 |
| GENEVIEVE BURNEY | 7100-000 | $28.70 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| GINA HINDERLITER | 7100-000 | $23.10 | $0.00 | $0.00 | $0.00 |
| GINA LOZANO | 7100-000 | $18.05 | $0.00 | $0.00 | $0.00 |
| GINA SCOTT | 7100-000 | $11.20 | $0.00 | $0.00 | $0.00 |
| GLORIA MONTALVO | 7100-000 | $8.75 | $0.00 | $0.00 | $0.00 |
| GOLDEN BELLS CO. LTD | 7100-000 | $58,506.50 | $0.00 | $0.00 | $0.00 |
| GS1 DEPT 781271 | 7100-000 | $2,310.00 | $0.00 | $0.00 | $0.00 |
| GWYN BOSCH | 7100-000 | $13.30 | $0.00 | $0.00 | $0.00 |
| Hannah Gruss | 7100-000 | $16.25 | $0.00 | $0.00 | $0.00 |
| HEATHER BIDDLE | 7100-000 | $7.70 | $0.00 | $0.00 | $0.00 |
| Heather Harger | 7100-000 | $45.50 | $0.00 | $0.00 | $0.00 |
| HEATHER SMITH | 7100-000 | $21.35 | $0.00 | $0.00 | $0.00 |
| HEATHER SMITH | 7100-000 | $31.80 | $0.00 | $0.00 | $0.00 |
| Heidi Whitear | 7100-000 | $36.40 | $0.00 | $0.00 | $0.00 |
| HEIDI WOLF | 7100-000 | $25.71 | $0.00 | $0.00 | $0.00 |
| HELEN HOOVER | 7100-000 | $4.90 | $0.00 | $0.00 | $0.00 |
| HERNA TELLEZ | 7100-000 | $9.10 | $0.00 | $0.00 | $0.00 |
| HOLLY BRANNAN | 7100-000 | $17.50 | $0.00 | $0.00 | $0.00 |
| HYATT REGENCY WASHINGTON ON | 7100-000 | $6,173.45 | $0.00 | $0.00 | $0.00 |
| IDA GIRON | 7100-000 | $16.10 | $0.00 | $0.00 | $0.00 |
| INSIGHT QUALITY SERVICES | 7100-000 | $2,310.84 | $0.00 | $0.00 | $0.00 |
| IOWA SECRETARY OF STATE | 7100-000 | $30.00 | $0.00 | $0.00 | $0.00 |
| IRENE PALOKANGAS | 7100-000 | $48.30 | $0.00 | $0.00 | $0.00 |
| IRENE RIVERA | 7100-000 | $19.13 | $0.00 | $0.00 | $0.00 |
| IRIS PERKINS | 7100-000 | $32.90 | $0.00 | $0.00 | $0.00 |
| IZETTA LEE | 7100-000 | $37.36 | $0.00 | $0.00 | $0.00 |
| J&H CREATIONS | 7100-000 | $13,840.85 | $0.00 | $0.00 | $0.00 |
| JACKIE BEDOLLA | 7100-000 | $23.10 | $0.00 | $0.00 | $0.00 |
| Jackie Bumanglag | 7100-000 | $10.50 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| JACKIE VAN DYKE | 7100-000 | $8.75 | $0.00 | $0.00 | $0.00 |
| JACQUELINE ARIAS | 7100-000 | $22.75 | $0.00 | $0.00 | $0.00 |
| JACQUITA KELLY | 7100-000 | $28.70 | $0.00 | $0.00 | $0.00 |
| JAMIE FASSNACHT | 7100-000 | $9.10 | $0.00 | $0.00 | $0.00 |
| JAMIE RHOADS | 7100-000 | $5.25 | $0.00 | $0.00 | $0.00 |
| JAMIE TORRES BEARSS | 7100-000 | $31.70 | $0.00 | $0.00 | $0.00 |
| JAMIE WALLER | 7100-000 | $43.03 | $0.00 | $0.00 | $0.00 |
| JAN MOLIN | 7100-000 | $32.90 | $0.00 | $0.00 | $0.00 |
| Jande Beitpolous | 7100-000 | $14.00 | $0.00 | $0.00 | $0.00 |
| JANELLE HARTLEY | 7100-000 | $29.40 | $0.00 | $0.00 | $0.00 |
| JANET BABIN | 7100-000 | $13.89 | $0.00 | $0.00 | $0.00 |
| JANET HOFFMAN | 7100-000 | $7.70 | $0.00 | $0.00 | $0.00 |
| JANET STAFFORD | 7100-000 | $4.90 | $0.00 | $0.00 | $0.00 |
| JASMINE ALISE | 7100-000 | $750.00 | $0.00 | $0.00 | $0.00 |
| JASMINE NEUMANN | 7100-000 | $10.50 | $0.00 | $0.00 | $0.00 |
| Jean Carlson | 7100-000 | $13.30 | $0.00 | $0.00 | $0.00 |
| JEANETTE MYKE | 7100-000 | $44.45 | $0.00 | $0.00 | $0.00 |
| JENNIFER GRUDZINSKI | 7100-000 | $11.20 | $0.00 | $0.00 | $0.00 |
| JENNIFER HINTZ | 7100-000 | $17.85 | $0.00 | $0.00 | $0.00 |
| JENNIFER JONES-DICKENS | 7100-000 | $22.36 | $0.00 | $0.00 | $0.00 |
| JENNIFER LEWIS | 7100-000 | $16.10 | $0.00 | $0.00 | $0.00 |
| JENNIFER PETERS | 7100-000 | $44.45 | $0.00 | $0.00 | $0.00 |
| JENNIFER S. VAUGHAN | 7100-000 | $2,500.00 | $0.00 | $0.00 | $0.00 |
| JENNIFER STRICKLAND | 7100-000 | $9.10 | $0.00 | $0.00 | $0.00 |
| Jennifer Swan | 7100-000 | $30.10 | $0.00 | $0.00 | $0.00 |
| JENNIFER VAZQUEZ | 7100-000 | $5.25 | $0.00 | $0.00 | $0.00 |
| JESSICA BIOCCA | 7100-000 | $7.93 | $0.00 | $0.00 | $0.00 |
| JESSICA | 7100-000 | $46.09 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| CHAVEZ | | | | | |
| JESSICA CHRISTENSEN | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| JESSICA FLETCHER | 7100-000 | $15.55 | $0.00 | $0.00 | $0.00 |
| Jessica Hiett | 7100-000 | $14.70 | $0.00 | $0.00 | $0.00 |
| JILL ANDREW | 7100-000 | $1.20 | $0.00 | $0.00 | $0.00 |
| JOAN SCHALL | 7100-000 | $23.10 | $0.00 | $0.00 | $0.00 |
| JOAN SCHALL | 7100-000 | $3.12 | $0.00 | $0.00 | $0.00 |
| JOANNE MENEFEE | 7100-000 | $16.40 | $0.00 | $0.00 | $0.00 |
| JOCELYNE GROSS | 7100-000 | $12.25 | $0.00 | $0.00 | $0.00 |
| JODI SHAFER | 7100-000 | $5.42 | $0.00 | $0.00 | $0.00 |
| JODY PURCELL | 7100-000 | $29.04 | $0.00 | $0.00 | $0.00 |
| JOHANNA OVERTON | 7100-000 | $25.90 | $0.00 | $0.00 | $0.00 |
| JOLINE MARAIS | 7100-000 | $8.40 | $0.00 | $0.00 | $0.00 |
| JORI TOLAND | 7100-000 | $27.30 | $0.00 | $0.00 | $0.00 |
| JOY EAVES | 7100-000 | $29.40 | $0.00 | $0.00 | $0.00 |
| JOY TRACEY | 7100-000 | $14.00 | $0.00 | $0.00 | $0.00 |
| JOYCE DEOCAMPO | 7100-000 | $28.00 | $0.00 | $0.00 | $0.00 |
| JUDY VEGA | 7100-000 | $30.40 | $0.00 | $0.00 | $0.00 |
| JULI RIEDL | 7100-000 | $48.65 | $0.00 | $0.00 | $0.00 |
| JULIA BRANNON | 7100-000 | $32.06 | $0.00 | $0.00 | $0.00 |
| JULIAN ABONDA | 7100-000 | $29.40 | $0.00 | $0.00 | $0.00 |
| JULIE BUCHTENKIRCH | 7100-000 | $27.30 | $0.00 | $0.00 | $0.00 |
| JULIE REGALLO | 7100-000 | $18.20 | $0.00 | $0.00 | $0.00 |
| KALIESHA HOLM | 7100-000 | $11.90 | $0.00 | $0.00 | $0.00 |
| KALLI ENGH | 7100-000 | $38.80 | $0.00 | $0.00 | $0.00 |
| KANDIDA AYALA-JONES | 7100-000 | $7.00 | $0.00 | $0.00 | $0.00 |
| KAREN GILLESPIE | 7100-000 | $17.50 | $0.00 | $0.00 | $0.00 |
| KAREN MCALLISTER-BARRETT | 7100-000 | $2.45 | $0.00 | $0.00 | $0.00 |
| KAREN MCKENZIE | 7100-000 | $10.50 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| KAREN THOMPSON | 7100-000 | $31.72 | $0.00 | $0.00 | $0.00 |
| KARIN SARTI | 7100-000 | $450.00 | $0.00 | $0.00 | $0.00 |
| Kassandra Kidwell | 7100-000 | $11.60 | $0.00 | $0.00 | $0.00 |
| Katherine Brock | 7100-000 | $35.70 | $0.00 | $0.00 | $0.00 |
| KATHERINE LEWIS | 7100-000 | $8.75 | $0.00 | $0.00 | $0.00 |
| KATHERINE P CORSO | 7100-000 | $3.25 | $0.00 | $0.00 | $0.00 |
| KATHERINE YORK-NELSON | 7100-000 | $18.56 | $0.00 | $0.00 | $0.00 |
| KATHIE CONNER | 7100-000 | $16.63 | $0.00 | $0.00 | $0.00 |
| Kathleen DuBois | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KATHLEEN H TROWBRIDGE | 7100-000 | $23.00 | $0.00 | $0.00 | $0.00 |
| KATHLEEN LIDDY | 7100-000 | $19.60 | $0.00 | $0.00 | $0.00 |
| KATHLEEN LUS | 7100-000 | $8.40 | $0.00 | $0.00 | $0.00 |
| KATHLEEN MUNNA | 7100-000 | $25.20 | $0.00 | $0.00 | $0.00 |
| KATHLEEN ROCHIN | 7100-000 | $13.30 | $0.00 | $0.00 | $0.00 |
| Kathleen Sennatt | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KATHRYN HOOVER | 7100-000 | $26.61 | $0.00 | $0.00 | $0.00 |
| KATHY AYEH | 7100-000 | $25.68 | $0.00 | $0.00 | $0.00 |
| KATHY SCHILLING | 7100-000 | $2.55 | $0.00 | $0.00 | $0.00 |
| KATIE MOSENG | 7100-000 | $7.00 | $0.00 | $0.00 | $0.00 |
| Katy Miller | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Katy Schmits | 7100-000 | $27.65 | $0.00 | $0.00 | $0.00 |
| KATYA RETA | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KAY GILBERT | 7100-000 | $38.24 | $0.00 | $0.00 | $0.00 |
| KELLE LIABENOW | 7100-000 | $42.30 | $0.00 | $0.00 | $0.00 |
| KELLY MENZIK | 7100-000 | $41.65 | $0.00 | $0.00 | $0.00 |
| KELLY UNGER | 7100-000 | $23.57 | $0.00 | $0.00 | $0.00 |
| Kierra Carter | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KIM HAUSS | 7100-000 | $45.15 | $0.00 | $0.00 | $0.00 |
| KIM REYNOLDS | 7100-000 | $2.85 | $0.00 | $0.00 | $0.00 |
| KIM SAWICKI | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| KIMBERLY GASTON | 7100-000 | $5.25 | $0.00 | $0.00 | $0.00 |
| KIMBERLY KEYS | 7100-000 | $11.90 | $0.00 | $0.00 | $0.00 |
| KIMBERLY LONESOME-JACKSON | 7100-000 | $7.00 | $0.00 | $0.00 | $0.00 |
| KIMBERLY MILLS | 7100-000 | $27.04 | $0.00 | $0.00 | $0.00 |
| KIMBERLY PORTER | 7100-000 | $46.68 | $0.00 | $0.00 | $0.00 |
| KIMBERLY RANDLE | 7100-000 | $10.85 | $0.00 | $0.00 | $0.00 |
| KIMBRA MILLER | 7100-000 | $49.00 | $0.00 | $0.00 | $0.00 |
| Kimi George | 7100-000 | $13.75 | $0.00 | $0.00 | $0.00 |
| KISCHA HAMPTON | 7100-000 | $12.00 | $0.00 | $0.00 | $0.00 |
| KISHA MCBRIDE | 7100-000 | $34.30 | $0.00 | $0.00 | $0.00 |
| KITCHEN TABLE MARKETING | 7100-000 | $6,711.70 | $0.00 | $0.00 | $0.00 |
| KRISTA DILLIN | 7100-000 | $15.05 | $0.00 | $0.00 | $0.00 |
| Krista Meisner | 7100-000 | $12.60 | $0.00 | $0.00 | $0.00 |
| KRISTEN LORD | 7100-000 | $22.40 | $0.00 | $0.00 | $0.00 |
| KRISTEN PALM | 7100-000 | $34.30 | $0.00 | $0.00 | $0.00 |
| Kristina Janka | 7100-000 | $1.78 | $0.00 | $0.00 | $0.00 |
| KRISTINA NIZZIA | 7100-000 | $42.21 | $0.00 | $0.00 | $0.00 |
| KRISTINE ENGLEBERT | 7100-000 | $31.58 | $0.00 | $0.00 | $0.00 |
| KRISTINE POLLARD | 7100-000 | $21.70 | $0.00 | $0.00 | $0.00 |
| KRISTY CIFRANIC | 7100-000 | $10.14 | $0.00 | $0.00 | $0.00 |
| KRISTY WESLEY | 7100-000 | $10.00 | $0.00 | $0.00 | $0.00 |
| LADONNE DILLARD | 7100-000 | $289.27 | $0.00 | $0.00 | $0.00 |
| LaNisha Pinkney | 7100-000 | $31.85 | $0.00 | $0.00 | $0.00 |
| LARS SUNDBERG | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LATONYA WALLACE | 7100-000 | $14.00 | $0.00 | $0.00 | $0.00 |
| LAUDIC METAL DESIGN | 7100-000 | $4,227.04 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| LAURA EVERSON | 7100-000 | $7.70 | $0.00 | $0.00 | $0.00 |
| Laura Lee-Elsberry | 7100-000 | $4.59 | $0.00 | $0.00 | $0.00 |
| LAURA SPIGELMYER | 7100-000 | $33.90 | $0.00 | $0.00 | $0.00 |
| LAURA WEINTRAUB | 7100-000 | $26.25 | $0.00 | $0.00 | $0.00 |
| Laurel C Patercq Pulvers | 7100-000 | $10.90 | $0.00 | $0.00 | $0.00 |
| LAUREN JOHNSON | 7100-000 | $32.30 | $0.00 | $0.00 | $0.00 |
| LeAndra Cubbage | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LEISA SHAFFER | 7100-000 | $30.80 | $0.00 | $0.00 | $0.00 |
| Leslie Traylor | 7100-000 | $7.00 | $0.00 | $0.00 | $0.00 |
| LEYLA DE VOCHT | 7100-000 | $44.98 | $0.00 | $0.00 | $0.00 |
| Liliana Gonzalez | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Liliana Nichols Robinson | 7100-000 | $33.35 | $0.00 | $0.00 | $0.00 |
| LINDA NOVAK | 7100-000 | $27.30 | $0.00 | $0.00 | $0.00 |
| Linda Pollnow | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LINDA THORNTON | 7100-000 | $19.95 | $0.00 | $0.00 | $0.00 |
| Lindsay Founds | 7100-000 | $32.55 | $0.00 | $0.00 | $0.00 |
| Lindsay Miller | 7100-000 | $25.00 | $0.00 | $0.00 | $0.00 |
| Lindsay O'Brien | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LINDSEY YOUNG | 7100-000 | $14.00 | $0.00 | $0.00 | $0.00 |
| Lisa Atwell | 7100-000 | $22.40 | $0.00 | $0.00 | $0.00 |
| LISA BUNTING | 7100-000 | $13.30 | $0.00 | $0.00 | $0.00 |
| Lisa Castro | 7100-000 | $42.32 | $0.00 | $0.00 | $0.00 |
| LISA FISHER | 7100-000 | $7.70 | $0.00 | $0.00 | $0.00 |
| LISA IBANEZ | 7100-000 | $29.30 | $0.00 | $0.00 | $0.00 |
| LISA JAGER | 7100-000 | $43.05 | $0.00 | $0.00 | $0.00 |
| LISA MACKENZIE | 7100-000 | $13.00 | $0.00 | $0.00 | $0.00 |
| Lisa Margaret Johnson | 7100-000 | $18.20 | $0.00 | $0.00 | $0.00 |
| LISA NELSON | 7100-000 | $15.11 | $0.00 | $0.00 | $0.00 |
| LISA TAPPER | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LITTLER MENDELSON PC | 7100-000 | $5,844.50 | $0.00 | $0.00 | $0.00 |
| Liz Driscoll | 7100-000 | $25.68 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| LIZ STORM | 7100-000 | $6.73 | $0.00 | $0.00 | $0.00 |
| LOIS MILLER | 7100-000 | $9.10 | $0.00 | $0.00 | $0.00 |
| Lois Rupert | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Lori Garrett | 7100-000 | $37.45 | $0.00 | $0.00 | $0.00 |
| LORI HOGE | 7100-000 | $10.50 | $0.00 | $0.00 | $0.00 |
| LORI HOUTZ | 7100-000 | $43.75 | $0.00 | $0.00 | $0.00 |
| Lori Hunt | 7100-000 | $37.45 | $0.00 | $0.00 | $0.00 |
| LORI JONES | 7100-000 | $10.05 | $0.00 | $0.00 | $0.00 |
| LORI KERSKE-DRAGOO | 7100-000 | $45.90 | $0.00 | $0.00 | $0.00 |
| LORI NESTOR | 7100-000 | $34.30 | $0.00 | $0.00 | $0.00 |
| LORI TEDESCO | 7100-000 | $8.58 | $0.00 | $0.00 | $0.00 |
| LORRAINE HAZEL | 7100-000 | $7.00 | $0.00 | $0.00 | $0.00 |
| Lucia Cunningham | 7100-000 | $12.51 | $0.00 | $0.00 | $0.00 |
| LUCIE HAKE | 7100-000 | $35.07 | $0.00 | $0.00 | $0.00 |
| LUCY BLEECKER | 7100-000 | $13.85 | $0.00 | $0.00 | $0.00 |
| LUMEN MARCELLANA | 7100-000 | $40.30 | $0.00 | $0.00 | $0.00 |
| LUZ FLORES | 7100-000 | $35.26 | $0.00 | $0.00 | $0.00 |
| LYNN TREMBLY | 7100-000 | $35.33 | $0.00 | $0.00 | $0.00 |
| MADISON FRYE | 7100-000 | $25.90 | $0.00 | $0.00 | $0.00 |
| MAGID | 7100-000 | $787.37 | $0.00 | $0.00 | $0.00 |
| MALIA ARNOLD | 7100-000 | $32.55 | $0.00 | $0.00 | $0.00 |
| Malissa Anderson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MANYA KORETOFF | 7100-000 | $7.95 | $0.00 | $0.00 | $0.00 |
| MARGARITA ANDERSON | 7100-000 | $26.60 | $0.00 | $0.00 | $0.00 |
| MARGO HOPE | 7100-000 | $9.10 | $0.00 | $0.00 | $0.00 |
| MARIA ORR | 7100-000 | $8.40 | $0.00 | $0.00 | $0.00 |
| MARIA SALAS | 7100-000 | $18.17 | $0.00 | $0.00 | $0.00 |
| MARIA WEISENBURGER | 7100-000 | $33.48 | $0.00 | $0.00 | $0.00 |
| MARIJANE KILEY | 7100-000 | $11.45 | $0.00 | $0.00 | $0.00 |
| MARILYN WASHABAUGH | 7100-000 | $23.10 | $0.00 | $0.00 | $0.00 |
| MARINA AMIREHTESHAMI | 7100-000 | $7.70 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| MARISA MORENZ | 7100-000 | $27.30 | $0.00 | $0.00 | $0.00 |
| MARLENE TAYLOR | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MARLYNDA TIBBETTS-PARULSKI | 7100-000 | $36.23 | $0.00 | $0.00 | $0.00 |
| MARSHA SANDERS | 7100-000 | $10.63 | $0.00 | $0.00 | $0.00 |
| MARTINA BAUGH | 7100-000 | $14.00 | $0.00 | $0.00 | $0.00 |
| MARY ALLEN-GUYTON | 7100-000 | $15.30 | $0.00 | $0.00 | $0.00 |
| MARY ANN VANDERGRIFF | 7100-000 | $13.68 | $0.00 | $0.00 | $0.00 |
| MARY COGLEY | 7100-000 | $19.60 | $0.00 | $0.00 | $0.00 |
| MARY COLOSIMO | 7100-000 | $44.45 | $0.00 | $0.00 | $0.00 |
| MARY ELLEN COOPER | 7100-000 | $1.78 | $0.00 | $0.00 | $0.00 |
| MARY HRABIK | 7100-000 | $22.00 | $0.00 | $0.00 | $0.00 |
| MARY MAXWELL | 7100-000 | $32.90 | $0.00 | $0.00 | $0.00 |
| MARYBETH KORNDORFER | 7100-000 | $31.73 | $0.00 | $0.00 | $0.00 |
| MATT DOHENY PHOTOGRAPHY | 7100-000 | $6,029.50 | $0.00 | $0.00 | $0.00 |
| MAUREEN MOORE | 7100-000 | $42.57 | $0.00 | $0.00 | $0.00 |
| MEGAN HINTON | 7100-000 | $49.34 | $0.00 | $0.00 | $0.00 |
| MEGHAN BOWYER | 7100-000 | $46.90 | $0.00 | $0.00 | $0.00 |
| MELISSA BARRETT | 7100-000 | $37.28 | $0.00 | $0.00 | $0.00 |
| MELISSA DELOZIER-WARD | 7100-000 | $11.85 | $0.00 | $0.00 | $0.00 |
| MELISSA GARCIA | 7100-000 | $28.00 | $0.00 | $0.00 | $0.00 |
| MELISSA HOLDER | 7100-000 | $40.46 | $0.00 | $0.00 | $0.00 |
| MELISSA JANSEN | 7100-000 | $37.45 | $0.00 | $0.00 | $0.00 |
| MELISSA KURZ | 7100-000 | $13.29 | $0.00 | $0.00 | $0.00 |
| MELISSA MCCULLOCH | 7100-000 | $40.70 | $0.00 | $0.00 | $0.00 |
| MELISSA | 7100-000 | $41.30 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| PEREZ | | | | | |
| MELISSA POPHAM | 7100-000 | $32.90 | $0.00 | $0.00 | $0.00 |
| MELISSA SHIPP | 7100-000 | $24.50 | $0.00 | $0.00 | $0.00 |
| MELITTA DIXON | 7100-000 | $37.38 | $0.00 | $0.00 | $0.00 |
| MER CHIODO | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MERCEDES MURILLO | 7100-000 | $25.15 | $0.00 | $0.00 | $0.00 |
| MEREDITH CHAMPION | 7100-000 | $37.00 | $0.00 | $0.00 | $0.00 |
| Mia Hobart | 7100-000 | $13.30 | $0.00 | $0.00 | $0.00 |
| MICHELE GOWEN | 7100-000 | $7.70 | $0.00 | $0.00 | $0.00 |
| MICHELE HUDGINS TRANSFIGURA CION | 7100-000 | $8.70 | $0.00 | $0.00 | $0.00 |
| MICHELE MCCURRY | 7100-000 | $31.22 | $0.00 | $0.00 | $0.00 |
| Michelle Beane | 7100-000 | $2.47 | $0.00 | $0.00 | $0.00 |
| MICHELLE FAHRENBRUC H | 7100-000 | $18.20 | $0.00 | $0.00 | $0.00 |
| MICHELLE GRIM | 7100-000 | $41.25 | $0.00 | $0.00 | $0.00 |
| MICHELLE MASCARENAS | 7100-000 | $15.75 | $0.00 | $0.00 | $0.00 |
| MICHELLE PAYNE | 7100-000 | $2.90 | $0.00 | $0.00 | $0.00 |
| MICKYLA EIDE | 7100-000 | $20.13 | $0.00 | $0.00 | $0.00 |
| Miriam Olivos | 7100-000 | $8.40 | $0.00 | $0.00 | $0.00 |
| MISTY ALLEN | 7100-000 | $11.20 | $0.00 | $0.00 | $0.00 |
| MODA AARON CO LTD. | 7100-000 | $23,829.26 | $0.00 | $0.00 | $0.00 |
| MONICA PALACIOS | 7100-000 | $37.10 | $0.00 | $0.00 | $0.00 |
| MONICK ORTEGA | 7100-000 | $8.40 | $0.00 | $0.00 | $0.00 |
| MORGAN GREGG | 7100-000 | $6.65 | $0.00 | $0.00 | $0.00 |
| MORGAN STAUB | 7100-000 | $20.30 | $0.00 | $0.00 | $0.00 |
| MRC SMART TECHNOLOGY SOLUTIONS | 7100-000 | $1,028.58 | $0.00 | $0.00 | $0.00 |
| MS JEWELRY | 7100-000 | $54,458.40 | $0.00 | $0.00 | $0.00 |
| MURIEL | 7100-000 | $33.83 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| SWARTZ | | | | | |
| MUTIBRAIN NETWORK INC | 7100-000 | $55,000.00 | $0.00 | $0.00 | $0.00 |
| Myra Reeder | 7100-000 | $11.03 | $0.00 | $0.00 | $0.00 |
| NAILA SFEIR | 7100-000 | $28.00 | $0.00 | $0.00 | $0.00 |
| NAKIA HOPKINS | 7100-000 | $33.95 | $0.00 | $0.00 | $0.00 |
| NAKIA PETERS | 7100-000 | $14.70 | $0.00 | $0.00 | $0.00 |
| NALLELY FLORES | 7100-000 | $14.68 | $0.00 | $0.00 | $0.00 |
| NALO WARE | 7100-000 | $18.90 | $0.00 | $0.00 | $0.00 |
| Nancy Forster | 7100-000 | $2,848.00 | $0.00 | $0.00 | $0.00 |
| NANCY IRMEN | 7100-000 | $9.10 | $0.00 | $0.00 | $0.00 |
| Natasha Moon | 7100-000 | $24.15 | $0.00 | $0.00 | $0.00 |
| NELLIE PEYTON | 7100-000 | $26.41 | $0.00 | $0.00 | $0.00 |
| NEOPOST | 7100-000 | $2,215.07 | $0.00 | $0.00 | $0.00 |
| NEVADA SECRETARY OF STATE | 7100-000 | $750.00 | $0.00 | $0.00 | $0.00 |
| NICOLE SMITH | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| NICOLE WOJCIECHOWSKI | 7100-000 | $7.74 | $0.00 | $0.00 | $0.00 |
| NIKKI PIMENTEL | 7100-000 | $34.29 | $0.00 | $0.00 | $0.00 |
| NOBLESSE JEWELRY GLOBAL | 7100-000 | $15,031.50 | $0.00 | $0.00 | $0.00 |
| NORMA CRUZ | 7100-000 | $26.08 | $0.00 | $0.00 | $0.00 |
| PAMELA BITZ | 7100-000 | $38.38 | $0.00 | $0.00 | $0.00 |
| PAMELA HERMAN | 7100-000 | $24.83 | $0.00 | $0.00 | $0.00 |
| PAMELA HOYLMAN | 7100-000 | $10.15 | $0.00 | $0.00 | $0.00 |
| PAMELA WOLF | 7100-000 | $34.30 | $0.00 | $0.00 | $0.00 |
| PATRICE CAMPBELL | 7100-000 | $36.40 | $0.00 | $0.00 | $0.00 |
| PATRICIA BRADLEY | 7100-000 | $19.60 | $0.00 | $0.00 | $0.00 |
| Patricia Breidenbach | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PATRICIA COSTA | 7100-000 | $4.23 | $0.00 | $0.00 | $0.00 |
| PATRICIA FRASER-CARTER | 7100-000 | $2.18 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| PATRICIA G BAER | 7100-000 | $36.40 | $0.00 | $0.00 | $0.00 |
| PATRICIA WHITNAH | 7100-000 | $36.05 | $0.00 | $0.00 | $0.00 |
| Patricia Wu Borges | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Patricia Zakroczymski | 7100-000 | $17.40 | $0.00 | $0.00 | $0.00 |
| PATTI ALDOUS | 7100-000 | $27.65 | $0.00 | $0.00 | $0.00 |
| PAULA PURCELL | 7100-000 | $5.66 | $0.00 | $0.00 | $0.00 |
| PENELOPE BROUILLETTE | 7100-000 | $5.25 | $0.00 | $0.00 | $0.00 |
| PENNY OANCEA | 7100-000 | $28.00 | $0.00 | $0.00 | $0.00 |
| PERFECT CREATIONS | 7100-000 | $28,871.91 | $0.00 | $0.00 | $0.00 |
| PRECIOUS SMALLWOOD | 7100-000 | $25.20 | $0.00 | $0.00 | $0.00 |
| PURGO JEWELRY CO LTD | 7100-000 | $11,319.00 | $0.00 | $0.00 | $0.00 |
| QINDAO SUNFLOWER JEWELRY CO. LTD | 7100-000 | $4,425.00 | $0.00 | $0.00 | $0.00 |
| QINGDAO GSG TRADING CO | 7100-000 | $8,366.00 | $0.00 | $0.00 | $0.00 |
| QINGDAO LUCKY JEWELRY CO. LTD. | 7100-000 | $4,487.50 | $0.00 | $0.00 | $0.00 |
| RACHAEL PEREZ | 7100-000 | $41.30 | $0.00 | $0.00 | $0.00 |
| RACHEL HEDGER | 7100-000 | $9.08 | $0.00 | $0.00 | $0.00 |
| RACHEL INGRUM | 7100-000 | $48.59 | $0.00 | $0.00 | $0.00 |
| Rachel Word | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| RAKEYA MATTHEWS | 7100-000 | $22.00 | $0.00 | $0.00 | $0.00 |
| RAQUEL GONZALEZ | 7100-000 | $48.18 | $0.00 | $0.00 | $0.00 |
| RAQUEL ROIZ | 7100-000 | $6.34 | $0.00 | $0.00 | $0.00 |
| REBECCA BELOTE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| REBECCA MCQUOWN | 7100-000 | $47.60 | $0.00 | $0.00 | $0.00 |
| REBECCA VAUX | 7100-000 | $17.78 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Regan Bugajski | 7100-000 | $37.45 | $0.00 | $0.00 | $0.00 |
| REGINA VANBRUNT | 7100-000 | $49.65 | $0.00 | $0.00 | $0.00 |
| RENE DOWNOUR | 7100-000 | $13.65 | $0.00 | $0.00 | $0.00 |
| RENEE LUKENBILL | 7100-000 | $1.55 | $0.00 | $0.00 | $0.00 |
| RENEE SULLIVAN | 7100-000 | $1.44 | $0.00 | $0.00 | $0.00 |
| RETINA FLAGG | 7100-000 | $17.15 | $0.00 | $0.00 | $0.00 |
| RHONDA HUNTER | 7100-000 | $2.32 | $0.00 | $0.00 | $0.00 |
| RITA NEIGHBORS | 7100-000 | $23.90 | $0.00 | $0.00 | $0.00 |
| RITA VAN SCYOC | 7100-000 | $46.88 | $0.00 | $0.00 | $0.00 |
| ROBERT HALF MANAGEMENT RESOURCES | 7100-000 | $26,283.75 | $0.00 | $0.00 | $0.00 |
| ROBIN HERNANDEZ | 7100-000 | $49.08 | $0.00 | $0.00 | $0.00 |
| ROBIN LEWIS | 7100-000 | $35.70 | $0.00 | $0.00 | $0.00 |
| ROBIN MULLEN | 7100-000 | $2.93 | $0.00 | $0.00 | $0.00 |
| ROBIN TILLEY | 7100-000 | $28.92 | $0.00 | $0.00 | $0.00 |
| Rochelle O'Quain | 7100-000 | $9.20 | $0.00 | $0.00 | $0.00 |
| ROMY PAYSON | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| RONDA FLORES | 7100-000 | $13.88 | $0.00 | $0.00 | $0.00 |
| ROSA RIOS | 7100-000 | $10.11 | $0.00 | $0.00 | $0.00 |
| Rosario Garrett | 7100-000 | $39.00 | $0.00 | $0.00 | $0.00 |
| Rose Mary Costello | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ROSIE GONZALEZ | 7100-000 | $15.48 | $0.00 | $0.00 | $0.00 |
| RUTH TRILLI | 7100-000 | $31.28 | $0.00 | $0.00 | $0.00 |
| SALT RIVER PIMA-MARICOPA | 7100-000 | $125.00 | $0.00 | $0.00 | $0.00 |
| SAMANTHA ETZWEILER | 7100-000 | $22.40 | $0.00 | $0.00 | $0.00 |
| SAMANTHA FLAGET | 7100-000 | $48.30 | $0.00 | $0.00 | $0.00 |
| SAMANTHA LAMP | 7100-000 | $42.18 | $0.00 | $0.00 | $0.00 |
| SAMOIA BUTLER | 7100-000 | $18.20 | $0.00 | $0.00 | $0.00 |
| SANDI | 7100-000 | $40.95 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| HANSEN | | | | | |
| SANDRA BAKER | 7100-000 | $14.13 | $0.00 | $0.00 | $0.00 |
| SANDRA WOLFRUM | 7100-000 | $44.63 | $0.00 | $0.00 | $0.00 |
| SANDY DE JESUS | 7100-000 | $9.58 | $0.00 | $0.00 | $0.00 |
| SANDY DE LA TORRE | 7100-000 | $14.50 | $0.00 | $0.00 | $0.00 |
| SARA BARAGONA | 7100-000 | $7.70 | $0.00 | $0.00 | $0.00 |
| Sarah Hoskins | 7100-000 | $5.20 | $0.00 | $0.00 | $0.00 |
| SARAH SHEAFFER | 7100-000 | $10.30 | $0.00 | $0.00 | $0.00 |
| SCOTT COTTRILL CONSULTING | 7100-000 | $16,824.00 | $0.00 | $0.00 | $0.00 |
| SELINA ARREOLA | 7100-000 | $29.40 | $0.00 | $0.00 | $0.00 |
| SENDA ATKINSON | 7100-000 | $1.10 | $0.00 | $0.00 | $0.00 |
| SERENA DESANTIAGO | 7100-000 | $18.75 | $0.00 | $0.00 | $0.00 |
| SHANNEN FIELDS | 7100-000 | $26.25 | $0.00 | $0.00 | $0.00 |
| SHANON MCDONNELL | 7100-000 | $25.90 | $0.00 | $0.00 | $0.00 |
| SHARI GRANT | 7100-000 | $11.20 | $0.00 | $0.00 | $0.00 |
| SHARON REESE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SHARRON SANDERS | 7100-000 | $5.35 | $0.00 | $0.00 | $0.00 |
| SHAWNA HAHN | 7100-000 | $7.00 | $0.00 | $0.00 | $0.00 |
| SHAY LONG | 7100-000 | $11.10 | $0.00 | $0.00 | $0.00 |
| SHEA COLEMAN | 7100-000 | $33.60 | $0.00 | $0.00 | $0.00 |
| Sheila Bischoff | 7100-000 | $36.40 | $0.00 | $0.00 | $0.00 |
| SHEILA HARRIS | 7100-000 | $8.40 | $0.00 | $0.00 | $0.00 |
| SHEILA PARKER | 7100-000 | $20.30 | $0.00 | $0.00 | $0.00 |
| SHELLEY HILL | 7100-000 | $11.64 | $0.00 | $0.00 | $0.00 |
| SHELLY SPRADING | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SHERATON BALTIMORE WASHINGTON | 7100-000 | $116.60 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| SHEREE JOHNSON | 7100-000 | $14.70 | $0.00 | $0.00 | $0.00 |
| SHERI SCOTT | 7100-000 | $25.00 | $0.00 | $0.00 | $0.00 |
| SHERRY POWERS | 7100-000 | $28.00 | $0.00 | $0.00 | $0.00 |
| SHI INTERNATIONAL CORP | 7100-000 | $655.20 | $0.00 | $0.00 | $0.00 |
| SILVIA TORRES | 7100-000 | $35.25 | $0.00 | $0.00 | $0.00 |
| SOUTH BAY DOCUMENT DESTRUCTION | 7100-000 | $530.19 | $0.00 | $0.00 | $0.00 |
| STACEY LARKINS | 7100-000 | $24.15 | $0.00 | $0.00 | $0.00 |
| STACY ANDERSEN-MJOUN | 7100-000 | $23.80 | $0.00 | $0.00 | $0.00 |
| Stacy Matys | 7100-000 | $7.00 | $0.00 | $0.00 | $0.00 |
| STACY REYNOLDS | 7100-000 | $15.60 | $0.00 | $0.00 | $0.00 |
| STATE OF MAINE | 7100-000 | $200.00 | $0.00 | $0.00 | $0.00 |
| STATE OF MISSISSIPPI | 7100-000 | $25.00 | $0.00 | $0.00 | $0.00 |
| STATE OF SOUTH DAKOTA | 7100-000 | $50.00 | $0.00 | $0.00 | $0.00 |
| STELLA PADRON-DUARTE | 7100-000 | $28.50 | $0.00 | $0.00 | $0.00 |
| STEPHANIE BROADNAX | 7100-000 | $41.65 | $0.00 | $0.00 | $0.00 |
| STEPHANIE DRAGO | 7100-000 | $48.81 | $0.00 | $0.00 | $0.00 |
| STEPHANIE FRY | 7100-000 | $31.18 | $0.00 | $0.00 | $0.00 |
| Stephanie L Peltzer | 7100-000 | $1.78 | $0.00 | $0.00 | $0.00 |
| STEPHANIE PILLAR | 7100-000 | $4.85 | $0.00 | $0.00 | $0.00 |
| STEPHANIE URIARTE | 7100-000 | $101.74 | $0.00 | $0.00 | $0.00 |
| STEPHEN A. HAGERMAN | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SUE EHLERS | 7100-000 | $14.00 | $0.00 | $0.00 | $0.00 |
| SUE KAHR | 7100-000 | $2.70 | $0.00 | $0.00 | $0.00 |
| SUSAN HOFFER | 7100-000 | $19.25 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| SUSAN KIDD | 7100-000 | $23.10 | $0.00 | $0.00 | $0.00 |
| SUSAN L. CLISSON | 7100-000 | $15.00 | $0.00 | $0.00 | $0.00 |
| SUSAN MANIACE | 7100-000 | $7.35 | $0.00 | $0.00 | $0.00 |
| SUSAN MATTERA | 7100-000 | $30.98 | $0.00 | $0.00 | $0.00 |
| SUSANA SOSA | 7100-000 | $10.92 | $0.00 | $0.00 | $0.00 |
| SUSANA SOSA | 7100-000 | $46.80 | $0.00 | $0.00 | $0.00 |
| SUSIE WARD | 7100-000 | $12.25 | $0.00 | $0.00 | $0.00 |
| SUZANN CALVERT | 7100-000 | $13.70 | $0.00 | $0.00 | $0.00 |
| SUZANNE OAKES | 7100-000 | $34.30 | $0.00 | $0.00 | $0.00 |
| Tamara Gelow | 7100-000 | $4.70 | $0.00 | $0.00 | $0.00 |
| TAMI FISCHER | 7100-000 | $37.80 | $0.00 | $0.00 | $0.00 |
| TAMMY STRAW | 7100-000 | $27.35 | $0.00 | $0.00 | $0.00 |
| TARA BARRETT DUZAN | 7100-000 | $32.38 | $0.00 | $0.00 | $0.00 |
| TARA YAGONCZAK | 7100-000 | $47.60 | $0.00 | $0.00 | $0.00 |
| TASHA HENDERSON | 7100-000 | $11.90 | $0.00 | $0.00 | $0.00 |
| TASHA POWERS | 7100-000 | $8.40 | $0.00 | $0.00 | $0.00 |
| TAWNY GAITHER | 7100-000 | $12.25 | $0.00 | $0.00 | $0.00 |
| Taylor Hanson | 7100-000 | $11.90 | $0.00 | $0.00 | $0.00 |
| TENA PROVDA | 7100-000 | $39.60 | $0.00 | $0.00 | $0.00 |
| TERI TOMASE | 7100-000 | $22.12 | $0.00 | $0.00 | $0.00 |
| THE HARTFORD | 7100-000 | $5,802.56 | $0.00 | $0.00 | $0.00 |
| THE ORGANIZED CONNECTION | 7100-000 | $14,379.99 | $0.00 | $0.00 | $0.00 |
| THERESA ESPINO | 7100-000 | $32.01 | $0.00 | $0.00 | $0.00 |
| TINA DOWNING | 7100-000 | $15.40 | $0.00 | $0.00 | $0.00 |
| TINA FAIRLESS | 7100-000 | $32.90 | $0.00 | $0.00 | $0.00 |
| Toi Davis-Marin | 7100-000 | $19.60 | $0.00 | $0.00 | $0.00 |
| TONIO WILEY | 7100-000 | $48.30 | $0.00 | $0.00 | $0.00 |
| TONYA STOREY | 7100-000 | $14.00 | $0.00 | $0.00 | $0.00 |
| TOYCA | 7100-000 | $7.67 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| WILLIAMS | | | | | | |
| | Traci Johnson | 7100-000 | $9.80 | $0.00 | $0.00 | $0.00 |
| | TRACY BRINCKO | 7100-000 | $16.10 | $0.00 | $0.00 | $0.00 |
| | TRACY PHILLIPS | 7100-000 | $3.32 | $0.00 | $0.00 | $0.00 |
| | TRACY TALLEY | 7100-000 | $9.40 | $0.00 | $0.00 | $0.00 |
| | TRICIA BLUM | 7100-000 | $30.12 | $0.00 | $0.00 | $0.00 |
| | TRISHA PARSLEY | 7100-000 | $31.50 | $0.00 | $0.00 | $0.00 |
| | Tristen Gonzalez | 7100-000 | $14.00 | $0.00 | $0.00 | $0.00 |
| | TRUDY BRIGHTMAN | 7100-000 | $14.25 | $0.00 | $0.00 | $0.00 |
| | TXTWIRE TECHNOLOGIES INC | 7100-000 | $801.08 | $0.00 | $0.00 | $0.00 |
| | U.S. Securities and Exchange Comm | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | VALORA VANHORN | 7100-000 | $12.15 | $0.00 | $0.00 | $0.00 |
| | VANESHA HOYLE | 7100-000 | $21.70 | $0.00 | $0.00 | $0.00 |
| | VERIZON WIRELESS | 7100-000 | $2,303.22 | $0.00 | $0.00 | $0.00 |
| | Veronica Becknell | 7100-000 | $25.30 | $0.00 | $0.00 | $0.00 |
| | VERONICA CORTEZ | 7100-000 | $6.18 | $0.00 | $0.00 | $0.00 |
| | Veronica Hixson | 7100-000 | $6.83 | $0.00 | $0.00 | $0.00 |
| | VICKEY THORNTON | 7100-000 | $17.83 | $0.00 | $0.00 | $0.00 |
| | VICKIE WATKINS | 7100-000 | $15.83 | $0.00 | $0.00 | $0.00 |
| | VICTORIA RODRIGUEZ | 7100-000 | $35.00 | $0.00 | $0.00 | $0.00 |
| | VIRGINIA BEHRENS | 7100-000 | $4.20 | $0.00 | $0.00 | $0.00 |
| | VIRGINIA PHILLIPS | 7100-000 | $13.10 | $0.00 | $0.00 | $0.00 |
| | VIRGINIA PHILLIPS | 7100-000 | $176.14 | $0.00 | $0.00 | $0.00 |
| | WANDA GILHOOLY | 7100-000 | $7.00 | $0.00 | $0.00 | $0.00 |
| | WENDY CAMPBELL | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | WENDY MAHER | 7100-000 | $26.60 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| WILHELMINA CROMARTIE | 7100-000 | $9.23 | $0.00 | $0.00 | $0.00 |
| WILLIAM & HELEN CLOSE TRUSTEES | 7100-000 | $19,475.12 | $0.00 | $0.00 | $0.00 |
| XEROX FINANCIAL SERVICES | 7100-000 | $8,132.13 | $0.00 | $0.00 | $0.00 |
| YOLANDA BROWNLEE | 7100-000 | $38.76 | $0.00 | $0.00 | $0.00 |
| Yolanda Ontiveros | 7100-000 | $8.43 | $0.00 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | $4,064,774.51 | $1,017,290.94 | $1,017,290.94 | $0.00 |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:    1        Exhibit 8

| Case No.: | 16-12885-CB | Trustee Name: | Thomas H. Casey |
|---|---|---|---|
| Case Name: | COOKIE LEE, INC. | Date Filed (f) or Converted (c): | 07/08/2016 (f) |
| For the Period Ending: | 12/18/2019 | §341(a) Meeting Date: | 08/15/2016 |
| | | Claims Bar Date: | 05/08/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Ref. # | | | | | | |
| 1 | Cash on hand | $260.00 | $260.00 | OA | $0.00 | FA |
| Asset Notes: | NO VALUE TO THE ESTATE, SUBJECT TO MULTIPLE UCC'S; PER O/E SEPTEMBER 15, 2016 THIS ASSET WAS FORMALLY ABANDONED BY TRUSTEE | | | | | |
| 2 | Bank of America 4757 | $2,681.25 | $2,681.25 | OA | $0.00 | FA |
| Asset Notes: | NO VALUE TO THE ESTATE, SUBJECT TO MULTIPLE UCC'S; PER O/E SEPTEMBER 15, 2016 THIS ASSET WAS FORMALLY ABANDONED BY TRUSTEE | | | | | |
| 3 | Bank of America 5158 | $3,000.00 | $3,000.00 | OA | $0.00 | FA |
| Asset Notes: | NO VALUE TO THE ESTATE, SUBJECT TO MULTIPLE UCC'S; PER O/E SEPTEMBER 15, 2016 THIS ASSET WAS FORMALLY ABANDONED BY TRUSTEE | | | | | |
| 4 | Bank of America 5329 | $0.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | NO VALUE TO THE ESTATE, SUBJECT TO MULTIPLE UCC'S; PER O/E SEPTEMBER 15, 2016 THIS ASSET WAS FORMALLY ABANDONED BY TRUSTEE | | | | | |
| 5 | Bank of America 0790 | $0.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | NO VALUE TO THE ESTATE, SUBJECT TO MULTIPLE UCC'S; PER O/E SEPTEMBER 15, 2016 THIS ASSET WAS FORMALLY ABANDONED BY TRUSTEE | | | | | |
| 6 | Centurion Plaza, Landlord | $26,000.00 | $26,000.00 | OA | $0.00 | FA |
| Asset Notes: | NO VALUE TO THE ESTATE, SUBJECT TO MULTIPLE UCC'S; PER O/E SEPTEMBER 15, 2016 THIS ASSET WAS FORMALLY ABANDONED BY TRUSTEE | | | | | |
| 7 | Accounts receivable 90 days old or less | $4,800.00 | $4,800.00 | OA | $0.00 | FA |
| Asset Notes: | NO VALUE TO THE ESTATE, SUBJECT TO MULTIPLE UCC'S; PER O/E SEPTEMBER 15, 2016 THIS ASSET WAS FORMALLY ABANDONED BY TRUSTEE | | | | | |
| 8 | Jewelry inventory $774,295.87 Cost basis | $774,295.87 | $663,942.90 | OA | $0.00 | FA |
| Asset Notes: | NO VALUE TO THE ESTATE, SUBJECT TO MULTIPLE UCC'S; PER O/E SEPTEMBER 15, 2016 THIS ASSET WAS FORMALLY ABANDONED BY TRUSTEE | | | | | |
| 9 | Office furniture 60 desks 10 bookshelves 14 credenzas 20 file cabinets 78 chairs 39 6-foot tables 5 couches 1 iron bench 70 folding chairs 16 upper storage 55 cubicles (approximate) 39 baker's racks 1 conference table 17 conference room chairs 6 large white boards 7 rolling carts 2 large refrigerators 3 small refrigerators $0.00 Fully depreciatd | $100.00 | $100.00 | OA | $0.00 | FA |
| Asset Notes: | NO VALUE TO THE ESTATE, SUBJECT TO MULTIPLE UCC'S; PER O/E SEPTEMBER 15, 2016 THIS ASSET WAS FORMALLY ABANDONED BY TRUSTEE | | | | | |
| 10 | Office equipment, including all computer equipment and communication systems equipment and software Phone system Copiers 36 desktop computers 3 Mac destops 3 laptops 4 large monitors $0.00 | $5,000.00 | $5,000.00 | OA | $0.00 | FA |
| Asset Notes: | NO VALUE TO THE ESTATE, SUBJECT TO MULTIPLE UCC'S; PER O/E SEPTEMBER 15, 2016 THIS ASSET WAS FORMALLY ABANDONED BY TRUSTEE | | | | | |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:   2        Exhibit 8

| | | | | | |
|---|---|---|---|---|---|
| **Case No.:** 16-12885-CB | | | | **Trustee Name:** Thomas H. Casey | |
| **Case Name:** COOKIE LEE, INC. | | | | **Date Filed (f) or Converted (c):** 07/08/2016 (f) | |
| **For the Period Ending:** 12/18/2019 | | | | **§341(a) Meeting Date:** 08/15/2016 | |
| | | | | **Claims Bar Date:** 05/08/2017 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 11 | Leased Copier Machine with Xerox Financial Services Leased Postage Machine with Mail Finance, Inc. $0.00 | $0.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | NO VALUE TO THE ESTATE, SUBJECT TO MULTIPLE UCC'S; PER O/E SEPTEMBER 15, 2016 THIS ASSET WAS FORMALLY ABANDONED BY TRUSTEE | | | | | |
| 12 | 15661 Red Hill Avenue, Suite 100, Tustin, California 92780 Leasehold $0.00 | $0.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | NO VALUE TO THE ESTATE, SUBJECT TO MULTIPLE UCC'S; PER O/E SEPTEMBER 15, 2016 THIS ASSET WAS FORMALLY ABANDONED BY TRUSTEE | | | | | |
| 13 | Patents, copyrights, trademarks, and trade secrets Trademarks for Cookie Lee, BeViVi, ViVi Cares Unknown | Unknown | $0.00 | OA | $0.00 | FA |
| Asset Notes: | NO VALUE TO THE ESTATE, SUBJECT TO MULTIPLE UCC'S; PER O/E SEPTEMBER 15, 2016 THIS ASSET WAS FORMALLY ABANDONED BY TRUSTEE | | | | | |
| 14 | www.bevivi.com; cookielee.com $0.00 | $0.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | NO VALUE TO THE ESTATE, SUBJECT TO MULTIPLE UCC'S; PER O/E SEPTEMBER 15, 2016 THIS ASSET WAS FORMALLY ABANDONED BY TRUSTEE | | | | | |
| 15 | ViVi The New Cookie Lee distribution list $0.00 | $0.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | NO VALUE TO THE ESTATE, SUBJECT TO MULTIPLE UCC'S; PER O/E SEPTEMBER 15, 2016 THIS ASSET WAS FORMALLY ABANDONED BY TRUSTEE | | | | | |
| 16 | Settlement of potential preference action against IntegraCore **(u)** | $0.00 | $19,696.00 | | $19,696.09 | FA |
| Asset Notes: | 8/2/17 ORDER GRANTING CHAPTER 7 TRUSTEE'S MOTION TO APPROVE SETTLEMENT AGREEMENT WITH INTEGRACORE, LLC | | | | | |
| 17 | Settlement of potential preference action against Contemporary **(u)** | $0.00 | $25,000.00 | | $25,000.00 | FA |
| Asset Notes: | 10/04/2017 Order granting Chapter 7 Trustee's motion approving settlement agreement with The Contemporary Group, Inc. | | | | | |
| 18 | Preference Action against Avalara, Inc., **(u)** | $0.00 | $103,899.00 | | $0.00 | FA |
| Asset Notes: | Complaint filed December 11, 2017; after providing defenses to the Trustee's right to recover preference payments, the Trustee determined that the transfers are not avoidable; stipulation to dismiss adversary proceeding filed April 20, 2018. | | | | | |
| 19 | Preference Action against Back Office Enterprise Solutions, Inc., **(u)** | $0.00 | $18,650.00 | | $0.00 | FA |
| Asset Notes: | Demand made for recovery of preference payments; the Trustee received a response from target defendant providing new value defenses to preference payments; the Trustee determined a complaint was not warranted. | | | | | |
| 20 | Preference Action against Citicard, Inc., **(u)** | $0.00 | $62,500.00 | | $50,000.00 | FA |
| Asset Notes: | Complaint filed December 11, 2017; matter settled; Order Approving Settlement Agreement with Citibank entered May 16, 2018 | | | | | |
| 21 | Preference Action against J&H Creations, Inc **(u)** | $0.00 | $14,300.00 | | $7,500.00 | FA |
| Asset Notes: | Demand made, if no response complaint will be filed by November 15, 2017. | | | | | |

FORM 1
### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Page No:    3        Exhibit 8

| | |
|---|---|
| **Case No.:**    16-12885-CB | **Trustee Name:**    Thomas H. Casey |
| **Case Name:**    COOKIE LEE, INC. | **Date Filed (f) or Converted (c):**    07/08/2016 (f) |
| **For the Period Ending:**    12/18/2019 | **§341(a) Meeting Date:**    08/15/2016 |
| | **Claims Bar Date:**    05/08/2017 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| | Order Grating Chapter 7 Trustee's Motion Approving Compromise of Controversy with J & H Creations, Inc.  entered August 8, 2018. | | | | | |
| **Ref. #** | | | | | | |
| 22 | Preference Action against Katherine Chrisman    **(u)** | $0.00 | $20,197.00 | | $0.00 | FA |
| **Asset Notes:** | Complaint filed December 11, 2017; after providing defenses to the Trustee's right to recover preference payments, the Trustee determined that the transfers are not avoidable due to the ordinary course of business defense provided by Katherine Chrisman; stipulation to dismiss adversary filed February 27, 2018; adversary case closed March 26, 2018 | | | | | |

**TOTALS (Excluding unknown value)**
                  **Gross Value of Remaining Assets**

     $816,137.12      $970,026.15          $102,196.09          $0.00

### Major Activities affecting case closing:

| | |
|---|---|
| 12/10/2019 | KD reviewed the docket and confirmed no amended Schedules A, B or C was filed in November 2019. |
| 11/04/2019 | KD reviewed the docket and confirmed no amended schedule A, B or C was filed in October 2019. |
| 10/02/2019 | KD reviewed the docket and confirmed no amended schedule A, B or C was filed in September 2019. |
| 09/19/2019 | KD reviewed the docket and confirmed no amended schedule A, B or C was filed in August 2019. |
| 05/20/2019 | Trustee's Final Report and Account filed with UST. |
| 10/29/2018 | ASSETS: All assets have been administered. |
| | TAXES: Tax returns have been requested. |
| | CLAIMS: The claims analysis has been completed.  The first set of objections has been filed.  The Trustee is attempting to resolve the remaining issues without formal objections. |
| | LITIGATION: None pending |
| | INSURANCE: None required |
| | CURRENT STATUS: All assets have been administered.  The Trustee has requested additional back up documentation to support a small number of filed wage claims.  If the claimants refuse, objections will need to be filed.  The Trustee anticipates that this will be completed prior to the estimated TFR date. |
| 08/08/2018 | Order Granting Chapter 7 Trustee's Motion Approving Compromise of Controversy with J & H Creations, Inc. |
| 07/23/2018 | Order on Claim Objections - claims 62, 64 and 67 subordinated to all timely filed allowed claims |
| 05/17/2018 | Order Granting Chapter 7 Trustee's Motion Approving Compromise of Controversy with Citibank, N.A. |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:    4         Exhibit 8

| | | |
|---|---|---|
| Case No.: | 16-12885-CB | |
| Case Name: | COOKIE LEE, INC. | |
| For the Period Ending: | 12/18/2019 | |

| | |
|---|---|
| Trustee Name: | Thomas H. Casey |
| Date Filed (f) or Converted (c): | 07/08/2016 (f) |
| §341(a) Meeting Date: | 08/15/2016 |
| Claims Bar Date: | 05/08/2017 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

| | |
|---|---|
| 10/17/2017 | ASSETS: Settlement of preference actions. |
| | TAXES: Assets still being administered. |
| | CLAIMS: Trustee will review claims. |
| | LITIGATION: None pending |
| | INSURANCE: None required |
| | CURRENT STATUS: The Debtor's chapter 7 bankruptcy case was commenced on July 8, 2016 by the filing of a voluntary Chapter petition at which time the Trustee was appointed. Pursuant to the Debtor's statement of financial affairs item no. 3 the Debtor made payments to certain creditors within ninety days before the filing of the case.  The Trustee employed counsel in order to assist with recovery of the preferential payments.  To date two potential preference actions has been settled.  Demand for payment has been made to five additional entities absent a response the Trustee will file adversary actions by November 15, 2017.  In addition, claims will need to be reviewed and tax returns filed once the preferences are settled. |
| 08/25/2017 | Motion Chapter 7 Trustee's Motion for Order Approving Settlement With the Contemporary Group |
| 01/31/2017 | Notice of Assets filed by trustee and court's notice of possible dividend.  Proofs of Claims due by 5/8/2017. Government Proof of Claim due by 1/4/2017. |

| | | | |
|---|---|---|---|
| Initial Projected Date Of Final Report (TFR): | 03/30/2019 | Current Projected Date Of Final Report (TFR): | |

/s/ THOMAS H. CASEY

THOMAS H. CASEY

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Doc No: 1

Exhibit 9

| | | | |
|---|---|---|---|
| Case No.: | 16-12885-CB | Trustee Name: | Thomas H. Casey |
| Case Name: | COOKIE LEE, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2639 | Checking Acct #: | ******2885 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General Account |
| For Period Beginning: | 7/8/2016 | Blanket bond (per case limit): | $4,645,000.00 |
| For Period Ending: | 12/18/2019 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/13/2017 | (16) | INTEGRACORE | SETTLEMENT OF PREFERENCE AGAINST INTEGRACORE | 1241-000 | $19,696.09 | | $19,696.09 |
| 04/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $13.32 | $19,682.77 |
| 05/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $29.24 | $19,653.53 |
| 06/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $28.25 | $19,625.28 |
| 07/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $29.15 | $19,596.13 |
| 08/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $29.11 | $19,567.02 |
| 09/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $28.13 | $19,538.89 |
| 10/11/2017 | (17) | THE CONTEMPORARY GROUP | SETTLEMENT OF PREFERENCE AGAINST CONTEMPORARY GROUP - INITIAL PAYMENT PURSUANT TO SETTLEMENT AGREEMENT | 1241-000 | $10,000.00 | | $29,538.89 |
| 10/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $38.13 | $29,500.76 |
| 11/01/2017 | (17) | THE CONTEMPORARY GROUP | SETTLEMENT OF PREFERENCE AGAINST CONTEMPORARY GROUP - PAYMENT PURSUANT TO SETTLEMENT AGREEMENT (PAID IN FULL) | 1241-000 | $15,000.00 | | $44,500.76 |
| 11/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $62.53 | $44,438.23 |
| 12/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $66.01 | $44,372.22 |
| 01/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $65.92 | $44,306.30 |
| 02/06/2018 | 5001 | International Sureties, LTD. | Bond # 016030856 | 2300-000 | | $29.73 | $44,276.57 |
| 02/28/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $59.42 | $44,217.15 |
| 03/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $65.68 | $44,151.47 |
| 04/30/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $63.47 | $44,088.00 |
| 05/22/2018 | (20) | CITIBANK | TURNOVER OF SETTLEMENT PAYMENT FROM DEFENDANT CITIBANK | 1241-000 | $50,000.00 | | $94,088.00 |
| 05/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $84.66 | $94,003.34 |
| 06/20/2018 | (21) | LAW OFFICES OF YOUNG K. CHANG | TURNOVER OF SETTLEMENT PAYMENT FROM DEFENDANT J&H CREATIONS, INC. | 1241-000 | $7,500.00 | | $101,503.34 |
| 06/30/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $138.37 | $101,364.97 |
| 07/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $150.58 | $101,214.39 |
| 08/05/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $24.25 | $101,190.14 |
| 08/06/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | ($24.25) | $101,214.39 |
| 08/31/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $1,771.25 | $99,443.14 |
| 09/05/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | ($1,771.25) | $101,214.39 |
| 09/06/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $150.44 | $101,063.95 |
| | | | **SUBTOTALS** | | $102,196.09 | $1,132.14 | |

**FORM 2**

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 16-12885-CB | Trustee Name: | Thomas H. Casey |
|---|---|---|---|
| Case Name: | COOKIE LEE, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2639 | Checking Acct #: | ******2885 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General Account |
| For Period Beginning: | 7/8/2016 | Blanket bond (per case limit): | $4,645,000.00 |
| For Period Ending: | 12/18/2019 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/01/2019 | 5002 | International Sureties, LTD. | Bond #16030866 | 2300-000 | | $30.33 | $101,033.62 |
| 05/08/2019 | 5003 | International Sureties, LTD. | Bond Payment | 2300-000 | | $3.96 | $101,029.66 |
| 08/05/2019 | 5004 | Thomas H. Casey | ORDER ON FINAL FEE APPLICATIONS ALLOWING PAYMENT OF: (1) COURT AND U.S. TRUSTEE FEES; AND (2) FINAL FEES AND EXPENSES OF TRUSTEE AND PROFESSIONALS ENTERED 7/31/19 | 2100-000 | | $8,359.80 | $92,669.86 |
| 08/05/2019 | 5005 | Thomas H. Casey, ESQ. | ORDER ON FINAL FEE APPLICATIONS ALLOWING PAYMENT OF: (1) COURT AND U.S. TRUSTEE FEES; AND (2) FINAL FEES AND EXPENSES OF TRUSTEE AND PROFESSIONALS ENTERED 7/31/19 | 3120-000 | | $6,890.42 | $85,779.44 |
| 08/05/2019 | 5006 | Thomas H. Casey, ESQ. | ORDER ON FINAL FEE APPLICATIONS ALLOWING PAYMENT OF: (1) COURT AND U.S. TRUSTEE FEES; AND (2) FINAL FEES AND EXPENSES OF TRUSTEE AND PROFESSIONALS ENTERED 7/31/19 | 3110-000 | | $30,247.50 | $55,531.94 |
| 08/05/2019 | 5007 | Hahn Fife & Company | ORDER ON FINAL FEE APPLICATIONS ALLOWING PAYMENT OF: (1) COURT AND U.S. TRUSTEE FEES; AND (2) FINAL FEES AND EXPENSES OF TRUSTEE AND PROFESSIONALS ENTERED 7/31/19 | 3410-000 | | $5,192.50 | $50,339.44 |
| 08/05/2019 | 5008 | Hahn Fife & Company | ORDER ON FINAL FEE APPLICATIONS ALLOWING PAYMENT OF: (1) COURT AND U.S. TRUSTEE FEES; AND (2) FINAL FEES AND EXPENSES OF TRUSTEE AND PROFESSIONALS ENTERED 7/31/19 | 3420-000 | | $403.50 | $49,935.94 |
| 08/05/2019 | 5009 | FRANCHISE TAX BOARD | ORDER ON FINAL FEE APPLICATIONS ALLOWING PAYMENT OF: (1) COURT AND U.S. TRUSTEE FEES; AND (2) FINAL FEES AND EXPENSES OF TRUSTEE AND PROFESSIONALS ENTERED 7/31/19 | 2990-000 | | $1,629.28 | $48,306.66 |
| | | | **SUBTOTALS** | | $0.00 | $52,757.29 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No. | 16-12885-CB | Trustee Name: | Thomas H. Casey |
|---|---|---|---|
| Case Name: | COOKIE LEE, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2639 | Checking Acct #: | ******2885 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General Account |
| For Period Beginning: | 7/8/2016 | Blanket bond (per case limit): | $4,645,000.00 |
| For Period Ending: | 12/18/2019 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/05/2019 | 5010 | U S TelePacific Corp | ORDER ON FINAL FEE APPLICATIONS ALLOWING PAYMENT OF: (1) COURT AND U.S. TRUSTEE FEES; AND (2) FINAL FEES AND EXPENSES OF TRUSTEE AND PROFESSIONALS ENTERED 7/31/19 | 2990-000 | | $2,018.25 | $46,288.41 |
| 08/05/2019 | 5011 | United States Bankruptcy Court | ORDER ON FINAL FEE APPLICATIONS ALLOWING PAYMENT OF: (1) COURT AND U.S. TRUSTEE FEES; AND (2) FINAL FEES AND EXPENSES OF TRUSTEE AND PROFESSIONALS ENTERED 7/31/19 | 2700-000 | | $1,400.00 | $44,888.41 |
| 08/07/2019 | 5012 | Employment Development Dept | First and final dividend  Claim #: ; Distribution Dividend: 100.00; Account Number: ; | * | | $448.88 | $44,439.53 |
| | | | Claim Amount          $(30.00) | 5300-000 | | | $44,439.53 |
| | | | $(7.50) | 5300-000 | | | $44,439.53 |
| | | | $(27.97) | 5300-000 | | | $44,439.53 |
| | | | $(59.29) | 5300-000 | | | $44,439.53 |
| | | | $(12.44) | 5300-000 | | | $44,439.53 |
| | | | $(0.75) | 5300-000 | | | $44,439.53 |
| | | | $(13.85) | 5300-000 | | | $44,439.53 |
| | | | $(2.36) | 5300-000 | | | $44,439.53 |
| | | | $(50.54) | 5300-000 | | | $44,439.53 |
| | | | $(128.50) | 5300-000 | | | $44,439.53 |
| | | | $(27.79) | 5300-000 | | | $44,439.53 |
| | | | $(6.03) | 5300-000 | | | $44,439.53 |
| | | | $(0.90) | 5300-000 | | | $44,439.53 |
| | | | $(8.35) | 5300-000 | | | $44,439.53 |
| | | | $(20.81) | 5300-000 | | | $44,439.53 |
| | | | $(1.11) | 5300-000 | | | $44,439.53 |
| | | | $(47.36) | 5300-000 | | | $44,439.53 |
| | | | $(3.33) | 5300-000 | | | $44,439.53 |

|  |  |  |  |  | SUBTOTALS | $0.00 | $3,867.13 |

<h2 style="text-align:center">FORM 2</h2>
<h3 style="text-align:center">CASH RECEIPTS AND DISBURSEMENTS RECORD</h3>

| | | |
|---|---|---|
| **Case No.:** | 16-12885-CB | |
| **Case Name:** | COOKIE LEE, INC. | |
| **Primary Taxpayer ID #:** | **-***2639 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 7/8/2016 | |
| **For Period Ending:** | 12/18/2019 | |

| | | |
|---|---|---|
| **Trustee Name:** | Thomas H. Casey |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******2885 |
| **Account Title:** | General Account |
| **Blanket bond (per case limit):** | $4,645,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/07/2019 | 5013 | Internal Revenue Service | First and final dividend  Claim #: ; ; Distribution Dividend: 100.00; Account Number: ; | * | | $7,922.80 | $36,516.73 |
| | | | Claim Amount $(529.50) | 5300-000 | | | $36,516.73 |
| | | | $(132.38) | 5300-000 | | | $36,516.73 |
| | | | $(493.71) | 5300-000 | | | $36,516.73 |
| | | | $(1,046.41) | 5300-000 | | | $36,516.73 |
| | | | $(219.62) | 5300-000 | | | $36,516.73 |
| | | | $(13.24) | 5300-000 | | | $36,516.73 |
| | | | $(244.52) | 5300-000 | | | $36,516.73 |
| | | | $(41.67) | 5300-000 | | | $36,516.73 |
| | | | $(892.02) | 5300-000 | | | $36,516.73 |
| | | | $(2,268.01) | 5300-000 | | | $36,516.73 |
| | | | $(490.46) | 5300-000 | | | $36,516.73 |
| | | | $(106.35) | 5300-000 | | | $36,516.73 |
| | | | $(15.92) | 5300-000 | | | $36,516.73 |
| | | | $(147.31) | 5300-000 | | | $36,516.73 |
| | | | $(367.35) | 5300-000 | | | $36,516.73 |
| | | | $(19.52) | 5300-000 | | | $36,516.73 |
| | | | $(835.89) | 5300-000 | | | $36,516.73 |
| | | | $(58.92) | 5300-000 | | | $36,516.73 |
| 08/07/2019 | 5014 | Martha Redfearn | First and final dividend  Claim #: 5; Distribution Dividend: 100.00; Account Number: ; | 5300-000 | | $2,440.50 | $34,076.23 |
| 08/07/2019 | 5015 | JASMINE NEMATZADEH | First and final dividend  Claim #: 6; Distribution Dividend: 100.00; Account Number: ; | 5300-000 | | $610.13 | $33,466.10 |
| 08/07/2019 | 5016 | Karen Ann Goodman | First and final dividend  Claim #: 13; Distribution Dividend: 100.00; Account Number: ; | 5300-000 | | $2,275.55 | $31,190.55 |
| 08/07/2019 | 5017 | LARS SUNDBERG | First and final dividend  Claim #: 15; Distribution Dividend: 100.00; Account Number: ; | 5300-000 | | $4,822.98 | $26,367.57 |
| 08/07/2019 | 5018 | WENDY CAMPBELL | First and final dividend  Claim #: 17; Distribution Dividend: 100.00; Account Number: ; | 5300-000 | | $1,012.26 | $25,355.31 |
| 08/07/2019 | 5019 | BARBARA LEVENGOOD | First and final dividend  Claim #: 33; Distribution Dividend: 100.00; Account Number: ; | 5300-000 | | $61.04 | $25,294.27 |
| 08/07/2019 | 5020 | NANCI AUERBACH | First and final dividend  Claim #: 39; Distribution Dividend: 100.00; Account Number: ; | 5300-000 | | $1,127.02 | $24,167.25 |
| 08/07/2019 | 5021 | Cecelia Revay | First and final dividend  Claim #: 41; Distribution Dividend: 100.00; Account Number: ; | 5300-000 | | $192.05 | $23,975.20 |
| | | | **SUBTOTALS** | | $0.00 | $20,464.33 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 16-12885-CB | Trustee Name: | Thomas H. Casey |
|---|---|---|---|
| Case Name: | COOKIE LEE, INC. | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***2639 | Checking Acct #: | ******2885 |
| Co-Debtor Taxpayer ID #: | | Account Title: | General Account |
| For Period Beginning: | 7/8/2016 | Blanket bond (per case limit): | $4,645,000.00 |
| For Period Ending: | 12/18/2019 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/07/2019 | 5022 | ANNETTA BETTIS | First and final dividend  Claim #: 42; Distribution Dividend: 100.00; Account Number: ; | 5300-000 | | $4,111.36 | $19,863.84 |
| 08/07/2019 | 5023 | Debra W L Lin | First and final dividend  Claim #: 44; Distribution Dividend: 100.00; Account Number: ; | 5300-000 | | $10,453.48 | $9,410.36 |
| 08/07/2019 | 5024 | HEATHER SCHUBERT | First and final dividend  Claim #: 50; Distribution Dividend: 100.00; Account Number: ; | 5300-000 | | $2,260.55 | $7,149.81 |
| 08/07/2019 | 5025 | Eileen Peck | First and final dividend  Claim #: 52; Distribution Dividend: 100.00; Account Number: ; | 5300-000 | | $490.18 | $6,659.63 |
| 08/07/2019 | 5026 | Lisa Yoakum | First and final dividend  Claim #: 53; Distribution Dividend: 100.00; Account Number: ; | 5300-000 | | $73.35 | $6,586.28 |
| 08/07/2019 | 5027 | Michele Fish | First and final dividend  Claim #: 56; Distribution Dividend: 100.00; Account Number: ; | 5300-000 | | $678.96 | $5,907.32 |
| 08/07/2019 | 5028 | Stephen A Hagerman | First and final dividend  Claim #: 62; Distribution Dividend: 100.00; Account Number: ; | 5300-000 | | $271.56 | $5,635.76 |
| 08/07/2019 | 5029 | Laura Trejo Perez | First and final dividend  Claim #: 64; Distribution Dividend: 100.00; Account Number: ; | 5300-000 | | $89.96 | $5,545.80 |
| 08/07/2019 | 5030 | SUMMER OROZCO | First and final dividend  Claim #: 65; Distribution Dividend: 100.00; Account Number: ; | 5300-000 | | $1,693.14 | $3,852.66 |
| 08/07/2019 | 5031 | RACHINEE PUGH | First and final dividend  Claim #: 67; Distribution Dividend: 100.00; Account Number: ; | 5300-000 | | $3,852.66 | $0.00 |

|  |  |  | **SUBTOTALS** | | | $0.00 | $23,975.20 |

Doc No: 6

FORM 2

Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 16-12885-CB | |
| **Case Name:** | COOKIE LEE, INC. | |
| **Primary Taxpayer ID #:** | **-***2639 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 7/8/2016 | |
| **For Period Ending:** | 12/18/2019 | |

| | |
|---|---|
| **Trustee Name:** | Thomas H. Casey |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******2885 |
| **Account Title:** | General Account |
| **Blanket bond (per case limit):** | $4,645,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $102,196.09 | $102,196.09 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $0.00 | |
| | | | **Subtotal** | | $102,196.09 | $102,196.09 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $102,196.09 | $102,196.09 | |

**For the period of 7/8/2016 to 12/18/2019**

| | |
|---|---|
| Total Compensable Receipts: | $102,196.09 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $102,196.09 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $102,196.09 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $102,196.09 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 04/13/2017 to 12/18/2019**

| | |
|---|---|
| Total Compensable Receipts: | $102,196.09 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $102,196.09 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $102,196.09 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $102,196.09 |
| Total Internal/Transfer Disbursements: | $0.00 |

Doc No: 7

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| **Case No.** | 16-12885-CB | |
| **Case Name:** | COOKIE LEE, INC. | |
| **Primary Taxpayer ID #:** | **-***2639 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 7/8/2016 | |
| **For Period Ending:** | 12/18/2019 | |

| | | |
|---|---|---|
| **Trustee Name:** | Thomas H. Casey |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******2885 |
| **Account Title:** | General Account |
| **Blanket bond (per case limit):** | $4,645,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | $102,196.09 | $102,196.09 | $0.00 |

| For the period of 7/8/2016 to 12/18/2019 | |
|---|---|
| Total Compensable Receipts: | $102,196.09 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $102,196.09 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $102,196.09 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $102,196.09 |
| Total Internal/Transfer Disbursements: | $0.00 |

| For the entire history of the case between 07/08/2016 to 12/18/2019 | |
|---|---|
| Total Compensable Receipts: | $102,196.09 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $102,196.09 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $102,196.09 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $102,196.09 |
| Total Internal/Transfer Disbursements: | $0.00 |

/s/ THOMAS H. CASEY

THOMAS H. CASEY